# EXHIBIT B

| Client Name | Thi Huyen Vu |
|---|---|
| Company Name | Cassava Sciences, Inc. |
| Ticker Symbol | SAVA |
| Security Type | |
| Class Period Start | 09-14-2020 |
| Class Period End | 08-27-2021 |
| 90-DAY Lookback Period Start | 08-28-2021 |
| 90-DAY Lookback Period End | 10-25-2021 |
| 90-DAY Lookback Average | $ 52.24 |
| Pre Class Period Holdings | 0 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $400,754.47 |
| *DURA LIFO* Total* | $265,613.67 |
| Gross Shares Purchased | 65,617 |
| Net Shares Retained | 3,161 |
| Net Funds Expended | $565,869.31 |

### Thi Huyen Vu

| | Purchases | | | Sales | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 06-09-2021 | 1 | 67.21 | $67.21 | 06-10-2021 | 1 | | $ 66.16 | $ 66.16 | - | - | - | $ 52.24 | | $ 01.05 | |
| 06-09-2021 | 25 | 67.07 | $ 1,676.75 | 06-10-2021 | 25 | | $ 66.16 | $ 1,654.00 | - | - | - | $ 52.24 | | $ 22.75 | |
| 06-09-2021 | 55 | 67.07 | $ 3,688.85 | 06-10-2021 | 55 | | $ 66.16 | $ 3,638.80 | - | - | - | $ 52.24 | | $ 50.05 | |
| 06-09-2021 | 18 | 67.07 | $ 1,207.26 | 06-10-2021 | 18 | | $ 66.16 | $ 1,190.88 | - | - | - | $ 52.24 | | $ 16.38 | |
| 06-09-2021 | 2 | 67.07 | $ 134.14 | 06-10-2021 | 2 | | $ 66.16 | $ 132.32 | - | - | - | $ 52.24 | | $ 01.82 | |
| 06-09-2021 | 20 | 67.02 | $ 1,340.40 | 06-10-2021 | 20 | | $ 66.16 | $ 1,323.20 | - | - | - | $ 52.24 | | $ 17.20 | |
| 06-09-2021 | 68 | 67.1 | $ 4,562.80 | 06-10-2021 | 68 | | $ 66.16 | $ 4,498.88 | - | - | - | $ 52.24 | | $ 63.92 | |
| 06-10-2021 | 65 | 67.14 | $ 4,364.10 | 06-10-2021 | 65 | | $ 66.16 | $ 4,300.40 | - | - | - | $ 52.24 | | $ 63.70 | |
| 06-10-2021 | 2 | 66.83 | $ 133.66 | 06-10-2021 | 2 | | $ 66.16 | $ 132.32 | - | - | - | $ 52.24 | | $ 01.34 | |
| 06-15-2021 | 1 | 72.69 | $ 72.69 | 07-21-2021 | 1 | | $ 96.23 | $ 96.23 | - | - | - | $ 52.24 | | -$ 23.54 | -$ 23.54 |
| 06-15-2021 | 373 | 72.7 | $ 27,117.10 | 06-16-2021 | 373 | | $ 80.44 | $ 30,004.12 | - | - | - | $ 52.24 | | -$ 2,887.02 | -$ 2,887.02 |
| 06-15-2021 | 27 | 72.7 | $ 1,962.90 | 06-16-2021 | 27 | | $ 80.44 | $ 2,171.88 | - | - | - | $ 52.24 | | -$ 208.98 | -$ 208.98 |
| 06-15-2021 | 100 | 72.42 | $ 7,242.00 | 06-16-2021 | 100 | | $ 80.44 | $ 8,044.00 | - | - | - | $ 52.24 | | -$ 802.00 | -$ 802.00 |
| 06-30-2021 | 57 | 85.34 | $ 4,864.38 | 07-12-2021 | 57 | | $ 104.62 | $ 5,963.34 | - | - | - | $ 52.24 | | -$ 1,098.96 | -$ 1,098.96 |
| 06-30-2021 | 169 | 85.34 | $ 14,422.46 | 07-12-2021 | 169 | | $ 104.62 | $ 17,680.78 | - | - | - | $ 52.24 | | -$ 3,258.32 | -$ 3,258.32 |
| 06-30-2021 | 90 | 85.34 | $ 7,680.60 | 07-02-2021 | 90 | | $ 90.13 | $ 8,111.70 | - | - | - | $ 52.24 | | -$ 431.10 | -$ 431.10 |
| 06-30-2021 | 26 | 85.34 | $ 2,218.84 | 07-12-2021 | 26 | | $ 102.60 | $ 2,667.60 | - | - | - | $ 52.24 | | -$ 448.76 | -$ 448.76 |
| 06-30-2021 | 169 | 85.34 | $ 14,422.46 | 07-12-2021 | 169 | | $ 104.62 | $ 17,680.78 | - | - | - | $ 52.24 | | -$ 3,258.32 | -$ 3,258.32 |
| 06-30-2021 | 71 | 85.34 | $ 6,059.14 | 07-12-2021 | 71 | | $ 104.62 | $ 7,428.02 | - | - | - | $ 52.24 | | -$ 1,368.88 | -$ 1,368.88 |
| 06-30-2021 | 168 | 85.34 | $ 14,337.12 | 07-12-2021 | 168 | | $ 104.62 | $ 17,576.16 | - | - | - | $ 52.24 | | -$ 3,239.04 | -$ 3,239.04 |
| 06-30-2021 | 169 | 85.34 | $ 14,422.46 | 07-12-2021 | 169 | | $ 104.62 | $ 17,680.78 | - | - | - | $ 52.24 | | -$ 3,258.32 | -$ 3,258.32 |
| 06-30-2021 | 169 | 85.34 | $ 14,422.46 | 07-12-2021 | 169 | | $ 104.62 | $ 17,680.78 | - | - | - | $ 52.24 | | -$ 3,258.32 | -$ 3,258.32 |
| 06-30-2021 | 112 | 85.34 | $ 9,558.08 | 07-12-2021 | 112 | | $ 104.62 | $ 11,717.44 | - | - | - | $ 52.24 | | -$ 2,159.36 | -$ 2,159.36 |
| 07-02-2021 | 46 | 91.61 | $ 4,214.06 | 07-02-2021 | 46 | | $ 90.13 | $ 4,145.98 | - | - | - | $ 52.24 | | $ 68.08 | |
| 07-02-2021 | 33 | 91.61 | $ 3,023.13 | 07-02-2021 | 33 | | $ 89.92 | $ 2,967.36 | - | - | - | $ 52.24 | | $ 55.77 | |
| 07-02-2021 | 4 | 91.61 | $ 366.44 | 07-02-2021 | 4 | | $ 90.13 | $ 360.52 | - | - | - | $ 52.24 | | $ 05.92 | |
| 07-02-2021 | 10 | 91.61 | $ 916.10 | 07-02-2021 | 10 | | $ 89.92 | $ 899.20 | - | - | - | $ 52.24 | | $ 16.90 | |
| 07-02-2021 | 6 | 91.61 | $ 549.66 | 07-02-2021 | 6 | | $ 89.92 | $ 539.52 | - | - | - | $ 52.24 | | $ 10.14 | |
| 07-02-2021 | 93 | 91.61 | $ 8,519.73 | 07-02-2021 | 93 | | $ 89.92 | $ 8,362.56 | - | - | - | $ 52.24 | | $ 157.17 | |
| 07-02-2021 | 7 | 91.61 | $ 641.27 | 07-02-2021 | 7 | | $ 89.92 | $ 629.44 | - | - | - | $ 52.24 | | $ 11.83 | |
| 07-02-2021 | 2 | 91.61 | $ 183.22 | 07-02-2021 | 2 | | $ 89.92 | $ 179.84 | - | - | - | $ 52.24 | | $ 03.38 | |
| 07-02-2021 | 17 | 91.61 | $ 1,557.37 | 07-02-2021 | 17 | | $ 89.92 | $ 1,528.64 | - | - | - | $ 52.24 | | $ 28.73 | |
| 07-02-2021 | 82 | 91.61 | $ 7,512.02 | 07-02-2021 | 82 | | $ 89.92 | $ 7,373.44 | - | - | - | $ 52.24 | | $ 138.58 | |
| 07-02-2021 | 100 | 91.7 | $ 9,170.00 | 07-02-2021 | 100 | | $ 89.17 | $ 8,917.00 | - | - | - | $ 52.24 | | $ 253.00 | |
| 07-02-2021 | 400 | 91.7 | $ 36,680.00 | 07-02-2021 | 400 | | $ 89.17 | $ 35,668.00 | - | - | - | $ 52.24 | | $ 1,012.00 | |
| 07-06-2021 | 100 | 91.74 | $ 9,174.00 | 07-12-2021 | 100 | | $ 102.60 | $ 10,260.00 | - | - | - | $ 52.24 | | -$ 1,086.00 | -$ 1,086.00 |
| 07-06-2021 | 60 | 91.6698 | $ 5,500.19 | 07-12-2021 | 60 | | $ 102.60 | $ 6,156.00 | - | - | - | $ 52.24 | | -$ 655.81 | -$ 655.81 |
| 07-06-2021 | 11 | 91.65 | $ 1,008.15 | 07-12-2021 | 11 | | $ 102.60 | $ 1,128.60 | - | - | - | $ 52.24 | | -$ 120.45 | -$ 120.45 |
| 07-08-2021 | 100 | 101.41 | $ 10,141.00 | 07-12-2021 | 100 | | $ 102.60 | $ 10,260.00 | - | - | - | $ 52.24 | | -$ 119.00 | -$ 119.00 |
| 07-08-2021 | 66 | 101.48 | $ 6,697.68 | 07-12-2021 | 66 | | $ 102.60 | $ 6,771.60 | - | - | - | $ 52.24 | | -$ 73.92 | -$ 73.92 |
| 07-08-2021 | 34 | 101.48 | $ 3,450.32 | 07-12-2021 | 34 | | $ 102.60 | $ 3,488.40 | - | - | - | $ 52.24 | | -$ 38.08 | -$ 38.08 |
| 07-08-2021 | 28 | 101.45 | $ 2,840.60 | 07-12-2021 | 28 | | $ 102.60 | $ 2,872.80 | - | - | - | $ 52.24 | | -$ 32.20 | -$ 32.20 |
| 07-08-2021 | 62 | 101.45 | $ 6,289.90 | 07-12-2021 | 62 | | $ 102.60 | $ 6,361.20 | - | - | - | $ 52.24 | | -$ 71.30 | -$ 71.30 |
| 07-08-2021 | 100 | 101.06 | $ 10,106.00 | 07-12-2021 | 100 | | $ 102.60 | $ 10,260.00 | - | - | - | $ 52.24 | | -$ 154.00 | -$ 154.00 |
| 07-08-2021 | 13 | 101.03 | $ 1,313.39 | 07-12-2021 | 13 | | $ 102.60 | $ 1,333.80 | - | - | - | $ 52.24 | | -$ 20.41 | -$ 20.41 |
| 07-08-2021 | 55 | 101.03 | $ 5,556.65 | 07-12-2021 | 55 | | $ 102.60 | $ 5,643.00 | - | - | - | $ 52.24 | | -$ 86.35 | -$ 86.35 |
| 07-08-2021 | 32 | 101.03 | $ 3,232.96 | 07-12-2021 | 32 | | $ 102.60 | $ 3,283.20 | - | - | - | $ 52.24 | | -$ 50.24 | -$ 50.24 |
| 07-08-2021 | 10 | 101 | $ 1,010.00 | 07-12-2021 | 10 | | $ 102.60 | $ 1,026.00 | - | - | - | $ 52.24 | | -$ 16.00 | -$ 16.00 |
| 07-08-2021 | 6 | 100.9537 | $ 605.72 | 07-12-2021 | 6 | | $ 102.60 | $ 615.60 | - | - | - | $ 52.24 | | -$ 09.88 | -$ 09.88 |
| 07-08-2021 | 100 | 101.948 | $ 10,194.80 | 07-12-2021 | 100 | | $ 102.60 | $ 10,260.00 | - | - | - | $ 52.24 | | -$ 65.20 | -$ 65.20 |
| 07-08-2021 | 63 | 101.1 | $ 6,369.30 | 07-12-2021 | 63 | | $ 102.60 | $ 6,463.80 | - | - | - | $ 52.24 | | -$ 94.50 | -$ 94.50 |
| 07-08-2021 | 37 | 101.1 | $ 3,740.70 | 07-12-2021 | 37 | | $ 102.60 | $ 3,796.20 | - | - | - | $ 52.24 | | -$ 55.50 | -$ 55.50 |
| 07-08-2021 | 300 | 102.23 | $ 30,669.00 | 07-12-2021 | 300 | | $ 102.60 | $ 30,780.00 | - | - | - | $ 52.24 | | -$ 111.00 | -$ 111.00 |
| 07-08-2021 | 32 | 102.2 | $ 3,270.40 | 07-12-2021 | 32 | | $ 102.60 | $ 3,283.20 | - | - | - | $ 52.24 | | -$ 12.80 | -$ 12.80 |
| 07-08-2021 | 40 | 102.2 | $ 4,088.00 | 07-12-2021 | 40 | | $ 102.60 | $ 4,104.00 | - | - | - | $ 52.24 | | -$ 16.00 | -$ 16.00 |
| 07-08-2021 | 20 | 102.2 | $ 2,044.00 | 07-12-2021 | 20 | | $ 102.60 | $ 2,052.00 | - | - | - | $ 52.24 | | -$ 08.00 | -$ 08.00 |
| 07-08-2021 | 8 | 102.2 | $ 817.60 | 07-12-2021 | 8 | | $ 102.60 | $ 820.80 | - | - | - | $ 52.24 | | -$ 03.20 | -$ 03.20 |
| 07-08-2021 | 200 | 102.2 | $ 20,440.00 | 07-12-2021 | 200 | | $ 102.60 | $ 20,520.00 | - | - | - | $ 52.24 | | -$ 80.00 | -$ 80.00 |
| 07-08-2021 | 3 | 102.78 | $ 308.34 | 07-12-2021 | 3 | | $ 102.60 | $ 308.46 | - | - | - | $ 52.24 | | -$ 00.12 | -$ 00.12 |
| 07-08-2021 | 97 | 102.78 | $ 9,969.66 | 07-12-2021 | 97 | | $ 102.60 | $ 9,952.20 | - | - | - | $ 52.24 | | $ 17.46 | |
| 07-08-2021 | 90 | 102.8 | $ 9,252.00 | 07-12-2021 | 90 | | $ 102.82 | $ 9,253.80 | - | - | - | $ 52.24 | | -$ 01.80 | -$ 01.80 |
| 07-08-2021 | 6 | 102.6 | $ 615.60 | 07-12-2021 | 6 | | $ 102.82 | $ 616.92 | - | - | - | $ 52.24 | | -$ 01.32 | -$ 01.32 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-08-2021 | 1 | 102.65 | $ 102.65 | 07-12-2021 | 1 | $ 102.82 | $ 102.82 | - | - | - | $ 52.24 | -$ 00.17 | -$ 00.17 |
| 07-08-2021 | 100 | 102.98 | $ 10,298.00 | 07-12-2021 | 100 | $ 102.83 | $ 10,283.00 | - | - | - | $ 52.24 | $ 15.00 |
| 07-08-2021 | 100 | 102.98 | $ 10,298.00 | 07-12-2021 | 100 | $ 102.85 | $ 10,285.00 | - | - | - | $ 52.24 | $ 13.00 |
| 07-08-2021 | 100 | 103.29 | $ 10,329.00 | 07-12-2021 | 100 | $ 102.81 | $ 10,281.00 | - | - | - | $ 52.24 | $ 48.00 |
| 07-12-2021 | 2 | 98.58 | $ 197.16 | 07-15-2021 | 2 | $ 86.70 | $ 173.40 | - | - | - | $ 52.24 | $ 23.76 |
| 07-12-2021 | 46 | 98.58 | $ 4,534.68 | 07-15-2021 | 46 | $ 86.70 | $ 3,988.20 | - | - | - | $ 52.24 | $ 546.48 |
| 07-12-2021 | 91 | 98.58 | $ 8,970.78 | 07-15-2021 | 91 | $ 86.70 | $ 7,889.70 | - | - | - | $ 52.24 | $ 1,081.08 |
| 07-12-2021 | 9 | 98.58 | $ 887.22 | 07-15-2021 | 9 | $ 86.70 | $ 780.30 | - | - | - | $ 52.24 | $ 106.92 |
| 07-12-2021 | 90 | 98.58 | $ 8,872.20 | 07-15-2021 | 90 | $ 86.70 | $ 7,803.00 | - | - | - | $ 52.24 | $ 1,069.20 |
| 07-12-2021 | 13 | 98.58 | $ 1,281.54 | 07-15-2021 | 13 | $ 86.70 | $ 1,127.10 | - | - | - | $ 52.24 | $ 154.44 |
| 07-12-2021 | 36 | 98.58 | $ 3,548.88 | 07-15-2021 | 36 | $ 86.70 | $ 3,121.20 | - | - | - | $ 52.24 | $ 427.68 |
| 07-12-2021 | 5 | 98.58 | $ 492.90 | 07-15-2021 | 5 | $ 86.70 | $ 433.50 | - | - | - | $ 52.24 | $ 59.40 |
| 07-12-2021 | 7 | 98.58 | $ 690.06 | 07-15-2021 | 7 | $ 86.70 | $ 606.90 | - | - | - | $ 52.24 | $ 83.16 |
| 07-12-2021 | 13 | 98.58 | $ 1,281.54 | 07-15-2021 | 13 | $ 86.70 | $ 1,127.10 | - | - | - | $ 52.24 | $ 154.44 |
| 07-12-2021 | 188 | 98.58 | $ 18,533.04 | 07-15-2021 | 188 | $ 86.70 | $ 16,299.60 | - | - | - | $ 52.24 | $ 2,233.44 |
| 07-12-2021 | 400 | 98.58 | $ 39,432.00 | 07-15-2021 | 400 | $ 86.70 | $ 34,680.00 | - | - | - | $ 52.24 | $ 4,752.00 |
| 07-12-2021 | 100 | 98.63 | $ 9,863.00 | 07-15-2021 | 100 | $ 86.70 | $ 8,670.00 | - | - | - | $ 52.24 | $ 1,193.00 |
| 07-12-2021 | 68 | 98.63 | $ 6,706.84 | 07-15-2021 | 68 | $ 86.70 | $ 5,895.60 | - | - | - | $ 52.24 | $ 811.24 |
| 07-12-2021 | 7 | 98.63 | $ 690.41 | 07-15-2021 | 7 | $ 86.70 | $ 606.90 | - | - | - | $ 52.24 | $ 83.51 |
| 07-12-2021 | 20 | 98.63 | $ 1,972.60 | 07-15-2021 | 20 | $ 86.70 | $ 1,734.00 | - | - | - | $ 52.24 | $ 238.60 |
| 07-12-2021 | 5 | 98.63 | $ 493.15 | 07-15-2021 | 5 | $ 86.70 | $ 433.50 | - | - | - | $ 52.24 | $ 59.65 |
| 07-12-2021 | 1 | 98.64 | $ 98.64 | 07-15-2021 | 1 | $ 86.70 | $ 86.70 | - | - | - | $ 52.24 | $ 11.94 |
| 07-12-2021 | 28 | 98.64 | $ 2,761.92 | 07-15-2021 | 28 | $ 86.70 | $ 2,427.60 | - | - | - | $ 52.24 | $ 334.32 |
| 07-12-2021 | 356 | 98.64 | $ 35,115.84 | 07-15-2021 | 356 | $ 86.70 | $ 30,865.20 | - | - | - | $ 52.24 | $ 4,250.64 |
| 07-12-2021 | 115 | 98.64 | $ 11,343.60 | 07-15-2021 | 115 | $ 86.70 | $ 9,970.50 | - | - | - | $ 52.24 | $ 1,373.10 |
| 07-12-2021 | 100 | 98.64 | $ 9,864.00 | 07-15-2021 | 100 | $ 86.70 | $ 8,670.00 | - | - | - | $ 52.24 | $ 1,194.00 |
| 07-13-2021 | 65 | 102.97 | $ 6,693.05 | 07-15-2021 | 65 | $ 86.70 | $ 5,635.50 | - | - | - | $ 52.24 | $ 1,057.55 |
| 07-13-2021 | 100 | 102.9698 | $ 10,296.98 | 07-15-2021 | 100 | $ 86.70 | $ 8,670.00 | - | - | - | $ 52.24 | $ 1,626.98 |
| 07-13-2021 | 100 | 102.96 | $ 10,296.00 | 07-15-2021 | 100 | $ 86.70 | $ 8,670.00 | - | - | - | $ 52.24 | $ 1,626.00 |
| 07-13-2021 | 29 | 102.95 | $ 2,985.55 | 07-15-2021 | 29 | $ 86.70 | $ 2,514.30 | - | - | - | $ 52.24 | $ 471.25 |
| 07-13-2021 | 6 | 102.96 | $ 617.76 | 07-15-2021 | 6 | $ 86.70 | $ 520.20 | - | - | - | $ 52.24 | $ 97.56 |
| 07-13-2021 | 24 | 103.43 | $ 2,482.32 | 07-15-2021 | 24 | $ 86.70 | $ 2,080.80 | - | - | - | $ 52.24 | $ 401.52 |
| 07-13-2021 | 176 | 103.43 | $ 18,203.68 | 07-15-2021 | 176 | $ 86.70 | $ 15,259.20 | - | - | - | $ 52.24 | $ 2,944.48 |
| 07-13-2021 | 150 | 103.41 | $ 15,511.50 | 07-15-2021 | 150 | $ 86.70 | $ 13,005.00 | - | - | - | $ 52.24 | $ 2,506.50 |
| 07-13-2021 | 10 | 103.38 | $ 1,033.80 | 07-15-2021 | 10 | $ 86.70 | $ 867.00 | - | - | - | $ 52.24 | $ 166.80 |
| 07-13-2021 | 200 | 104.09 | $ 20,818.00 | 07-15-2021 | 200 | $ 86.70 | $ 17,340.00 | - | - | - | $ 52.24 | $ 3,478.00 |
| 07-13-2021 | 100 | 104.08 | $ 10,408.00 | 07-15-2021 | 100 | $ 86.70 | $ 8,670.00 | - | - | - | $ 52.24 | $ 1,738.00 |
| 07-13-2021 | 100 | 103.97 | $ 10,397.00 | 07-15-2021 | 100 | $ 86.70 | $ 8,670.00 | - | - | - | $ 52.24 | $ 1,727.00 |
| 07-13-2021 | 80 | 103.8 | $ 8,304.00 | 07-15-2021 | 80 | $ 86.70 | $ 6,936.00 | - | - | - | $ 52.24 | $ 1,368.00 |
| 07-13-2021 | 10 | 103.69 | $ 1,036.90 | 07-15-2021 | 10 | $ 86.70 | $ 867.00 | - | - | - | $ 52.24 | $ 169.90 |
| 07-13-2021 | 8 | 104.21 | $ 833.68 | 07-15-2021 | 8 | $ 86.70 | $ 693.60 | - | - | - | $ 52.24 | $ 140.08 |
| 07-13-2021 | 54 | 104.21 | $ 5,627.34 | 07-15-2021 | 54 | $ 86.70 | $ 4,681.80 | - | - | - | $ 52.24 | $ 945.54 |
| 07-13-2021 | 12 | 104.21 | $ 1,250.52 | 07-15-2021 | 12 | $ 86.70 | $ 1,040.40 | - | - | - | $ 52.24 | $ 210.12 |
| 07-13-2021 | 26 | 104.21 | $ 2,709.46 | 07-15-2021 | 26 | $ 86.70 | $ 2,254.20 | - | - | - | $ 52.24 | $ 455.26 |
| 07-13-2021 | 4 | 104.21 | $ 416.84 | 07-15-2021 | 4 | $ 86.70 | $ 346.80 | - | - | - | $ 52.24 | $ 70.04 |
| 07-13-2021 | 196 | 104.21 | $ 20,425.16 | 07-15-2021 | 196 | $ 86.70 | $ 16,993.20 | - | - | - | $ 52.24 | $ 3,431.96 |
| 07-13-2021 | 100 | 103.86 | $ 10,386.00 | 07-15-2021 | 100 | $ 86.70 | $ 8,670.00 | - | - | - | $ 52.24 | $ 1,716.00 |
| 07-13-2021 | 200 | 103.71 | $ 20,742.00 | 07-15-2021 | 200 | $ 86.70 | $ 17,340.00 | - | - | - | $ 52.24 | $ 3,402.00 |
| 07-13-2021 | 44 | 103.66 | $ 4,561.04 | 07-15-2021 | 44 | $ 86.70 | $ 3,814.80 | - | - | - | $ 52.24 | $ 746.24 |
| 07-13-2021 | 180 | 103.66 | $ 18,658.80 | 07-15-2021 | 180 | $ 86.70 | $ 15,606.00 | - | - | - | $ 52.24 | $ 3,052.80 |
| 07-13-2021 | 3 | 103.66 | $ 310.98 | 07-15-2021 | 3 | $ 86.70 | $ 260.10 | - | - | - | $ 52.24 | $ 50.88 |
| 07-13-2021 | 3 | 103.66 | $ 310.98 | 07-15-2021 | 3 | $ 86.70 | $ 260.10 | - | - | - | $ 52.24 | $ 50.88 |
| 07-13-2021 | 270 | 103.66 | $ 27,988.20 | 07-15-2021 | 270 | $ 86.70 | $ 23,409.00 | - | - | - | $ 52.24 | $ 4,579.20 |
| 07-13-2021 | 90 | 103.71 | $ 9,333.90 | 07-15-2021 | 90 | $ 86.70 | $ 7,803.00 | - | - | - | $ 52.24 | $ 1,530.90 |
| 07-13-2021 | 10 | 103.9 | $ 1,039.00 | 07-15-2021 | 10 | $ 86.70 | $ 867.00 | - | - | - | $ 52.24 | $ 172.00 |
| 07-13-2021 | 20 | 103.97 | $ 2,079.40 | 07-15-2021 | 20 | $ 86.70 | $ 1,734.00 | - | - | - | $ 52.24 | $ 345.40 |
| 07-13-2021 | 3 | 103.78 | $ 311.34 | 07-15-2021 | 3 | $ 86.70 | $ 260.10 | - | - | - | $ 52.24 | $ 51.24 |
| 07-15-2021 | 61 | 86.99 | $ 5,306.39 | 07-16-2021 | 61 | $ 82.12 | $ 5,009.32 | - | - | - | $ 52.24 | $ 297.07 |
| 07-15-2021 | 52 | 87.2 | $ 4,534.40 | 07-16-2021 | 52 | $ 82.12 | $ 4,270.24 | - | - | - | $ 52.24 | $ 264.16 |
| 07-15-2021 | 189 | 87.2 | $ 16,480.80 | 07-16-2021 | 189 | $ 82.12 | $ 15,520.68 | - | - | - | $ 52.24 | $ 960.12 |
| 07-15-2021 | 759 | 87.2 | $ 66,184.80 | 07-16-2021 | 759 | $ 82.12 | $ 62,329.08 | - | - | - | $ 52.24 | $ 3,855.72 |
| 07-15-2021 | 25 | 87 | $ 2,175.00 | 07-16-2021 | 25 | $ 82.12 | $ 2,053.00 | - | - | - | $ 52.24 | $ 122.00 |
| 07-15-2021 | 28 | 87 | $ 2,436.00 | 07-16-2021 | 28 | $ 82.12 | $ 2,299.36 | - | - | - | $ 52.24 | $ 136.64 |
| 07-15-2021 | 197 | 87 | $ 17,139.00 | 07-16-2021 | 197 | $ 82.12 | $ 16,177.64 | - | - | - | $ 52.24 | $ 961.36 |
| 07-15-2021 | 3 | 87 | $ 261.00 | 07-16-2021 | 3 | $ 82.12 | $ 246.36 | - | - | - | $ 52.24 | $ 14.64 |
| 07-15-2021 | 1686 | 87 | $ 146,682.00 | 07-16-2021 | 1686 | $ 82.12 | $ 138,454.32 | - | - | - | $ 52.24 | $ 8,227.68 |
| 07-15-2021 | 206 | 86.8396 | $ 17,888.96 | 07-16-2021 | 206 | $ 82.12 | $ 16,916.72 | - | - | - | $ 52.24 | $ 972.24 |
| 07-15-2021 | 215 | 86.8396 | $ 18,670.51 | 07-16-2021 | 215 | $ 82.12 | $ 17,655.80 | - | - | - | $ 52.24 | $ 1,014.71 |
| 07-15-2021 | 500 | 86.8396 | $ 43,419.80 | 07-16-2021 | 500 | $ 82.12 | $ 41,060.00 | - | - | - | $ 52.24 | $ 2,359.80 |
| 07-15-2021 | 79 | 86.8396 | $ 6,860.33 | 07-16-2021 | 79 | $ 82.12 | $ 6,487.48 | - | - | - | $ 52.24 | $ 372.85 |
| 07-15-2021 | 4 | 86.7 | $ 346.80 | 07-16-2021 | 4 | $ 82.12 | $ 328.48 | - | - | - | $ 52.24 | $ 18.32 |
| 07-15-2021 | 296 | 86.7 | $ 25,663.20 | 07-16-2021 | 296 | $ 82.12 | $ 24,307.52 | - | - | - | $ 52.24 | $ 1,355.68 |
| 07-16-2021 | 1 | 79.75 | $ 79.75 | 07-19-2021 | 1 | $ 74.64 | $ 74.64 | - | - | - | $ 52.24 | $ 05.11 |
| 07-16-2021 | 1 | 79.75 | $ 79.75 | 07-19-2021 | 1 | $ 74.64 | $ 74.64 | - | - | - | $ 52.24 | $ 05.11 |
| 07-16-2021 | 1 | 79.75 | $ 79.75 | 07-19-2021 | 1 | $ 74.64 | $ 74.64 | - | - | - | $ 52.24 | $ 05.11 |
| 07-16-2021 | 1 | 79.75 | $ 79.75 | 07-19-2021 | 1 | $ 74.64 | $ 74.64 | - | - | - | $ 52.24 | $ 05.11 |
| 07-16-2021 | 100 | 79.75 | $ 7,975.00 | 07-19-2021 | 100 | $ 74.64 | $ 7,464.00 | - | - | - | $ 52.24 | $ 511.00 |
| 07-16-2021 | 90 | 79.75 | $ 7,177.50 | 07-19-2021 | 90 | $ 74.64 | $ 6,717.60 | - | - | - | $ 52.24 | $ 459.90 |
| 07-16-2021 | 10 | 79.75 | $ 797.50 | 07-19-2021 | 10 | $ 74.64 | $ 746.40 | - | - | - | $ 52.24 | $ 51.10 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | - | - | - | $52.24 | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-16-2021 | 1 | 79.75 | | 07-19-2021 | 1 | $74.64 | | - | - | - | $52.24 | $05.11 | |
| 07-16-2021 | 24 | 79.75 | $1,914.00 | 07-19-2021 | 24 | $74.64 | $1,791.36 | - | - | - | $52.24 | $122.64 | |
| 07-16-2021 | 100 | 79.75 | $7,975.00 | 07-19-2021 | 100 | $74.64 | $7,464.00 | - | - | - | $52.24 | $511.00 | |
| 07-16-2021 | 185 | 79.75 | $14,753.75 | 07-19-2021 | 185 | $74.64 | $13,808.40 | - | - | - | $52.24 | $945.35 | |
| 07-16-2021 | 13 | 79.75 | $1,036.75 | 07-19-2021 | 13 | $74.64 | $970.32 | - | - | - | $52.24 | $66.43 | |
| 07-16-2021 | 2 | 79.75 | $159.50 | 07-19-2021 | 2 | $74.64 | $149.28 | - | - | - | $52.24 | $10.22 | |
| 07-16-2021 | 46 | 79.75 | $3,668.50 | 07-19-2021 | 46 | $74.64 | $3,433.44 | - | - | - | $52.24 | $235.06 | |
| 07-16-2021 | 38 | 79.75 | $3,030.50 | 07-19-2021 | 38 | $74.64 | $2,836.32 | - | - | - | $52.24 | $194.18 | |
| 07-16-2021 | 484 | 79.75 | $38,599.00 | 07-19-2021 | 484 | $74.64 | $36,125.76 | - | - | - | $52.24 | $2,473.24 | |
| 07-16-2021 | 6 | 79.75 | $478.50 | 07-19-2021 | 6 | $74.64 | $447.84 | - | - | - | $52.24 | $30.66 | |
| 07-16-2021 | 33 | 79.75 | $2,631.75 | 07-19-2021 | 33 | $74.64 | $2,463.12 | - | - | - | $52.24 | $168.63 | |
| 07-16-2021 | 164 | 79.75 | $13,079.00 | 07-19-2021 | 164 | $74.64 | $12,240.96 | - | - | - | $52.24 | $838.04 | |
| 07-16-2021 | 600 | 79.96 | $47,976.00 | 07-19-2021 | 600 | $74.46 | $44,678.10 | - | - | - | $52.24 | $3,297.90 | |
| 07-16-2021 | 700 | 79.96 | $55,972.00 | 07-19-2021 | 700 | $74.64 | $52,248.00 | - | - | - | $52.24 | $3,724.00 | |
| 07-16-2021 | 25 | 79.93 | $1,998.25 | 07-19-2021 | 25 | $74.46 | $1,861.59 | - | - | - | $52.24 | $136.66 | |
| 07-16-2021 | 1 | 79.93 | $79.93 | 07-19-2021 | 1 | $74.46 | $74.46 | - | - | - | $52.24 | $05.47 | |
| 07-16-2021 | 7 | 79.93 | $559.51 | 07-19-2021 | 7 | $74.46 | $521.24 | - | - | - | $52.24 | $38.27 | |
| 07-16-2021 | 10 | 79.93 | $799.30 | 07-19-2021 | 10 | $74.46 | $744.64 | - | - | - | $52.24 | $54.67 | |
| 07-16-2021 | 1 | 79.93 | $79.93 | 07-19-2021 | 1 | $74.46 | $74.46 | - | - | - | $52.24 | $05.47 | |
| 07-16-2021 | 4 | 79.93 | $319.72 | 07-19-2021 | 4 | $74.46 | $297.85 | - | - | - | $52.24 | $21.87 | |
| 07-16-2021 | 2 | 79.93 | $159.86 | 07-19-2021 | 2 | $74.46 | $148.93 | - | - | - | $52.24 | $10.93 | |
| 07-16-2021 | 3 | 79.93 | $239.79 | 07-19-2021 | 3 | $74.46 | $223.39 | - | - | - | $52.24 | $16.40 | |
| 07-16-2021 | 2 | 79.93 | $159.86 | 07-19-2021 | 2 | $74.46 | $148.93 | - | - | - | $52.24 | $10.93 | |
| 07-16-2021 | 2 | 79.93 | $159.86 | 07-19-2021 | 2 | $74.46 | $148.93 | - | - | - | $52.24 | $10.93 | |
| 07-16-2021 | 581 | 80.13 | $46,555.53 | 07-19-2021 | 581 | $74.46 | $43,263.29 | - | - | - | $52.24 | $3,292.24 | |
| 07-16-2021 | 719 | 80.13 | $57,613.47 | 07-19-2021 | 719 | $74.46 | $53,539.26 | - | - | - | $52.24 | $4,074.21 | |
| 07-19-2021 | 89 | 76.62 | $6,819.18 | 07-20-2021 | 89 | $85.30 | $7,591.70 | - | - | - | $52.24 | -$772.52 | -$772.52 |
| 07-19-2021 | 135 | 76.62 | $10,343.70 | 07-20-2021 | 135 | $85.30 | $11,515.50 | - | - | - | $52.24 | -$1,171.80 | -$1,171.80 |
| 07-19-2021 | 165 | 76.62 | $12,642.30 | 07-20-2021 | 165 | $85.30 | $14,074.50 | - | - | - | $52.24 | -$1,432.20 | -$1,432.20 |
| 07-19-2021 | 266 | 76.62 | $20,380.92 | 07-20-2021 | 266 | $85.30 | $22,689.80 | - | - | - | $52.24 | -$2,308.88 | -$2,308.88 |
| 07-19-2021 | 109 | 76.62 | $8,351.58 | 07-20-2021 | 109 | $85.30 | $9,297.70 | - | - | - | $52.24 | -$946.12 | -$946.12 |
| 07-19-2021 | 30 | 76.62 | $2,298.60 | 07-20-2021 | 30 | $85.30 | $2,559.00 | - | - | - | $52.24 | -$260.40 | -$260.40 |
| 07-19-2021 | 100 | 76.62 | $7,662.00 | 07-20-2021 | 100 | $85.30 | $8,530.00 | - | - | - | $52.24 | -$868.00 | -$868.00 |
| 07-19-2021 | 39 | 76.62 | $2,988.18 | 07-20-2021 | 39 | $85.33 | $3,327.91 | - | - | - | $52.24 | -$339.73 | -$339.73 |
| 07-19-2021 | 100 | 76.62 | $7,662.00 | 07-20-2021 | 100 | $85.33 | $8,533.10 | - | - | - | $52.24 | -$871.10 | -$871.10 |
| 07-19-2021 | 100 | 76.62 | $7,662.00 | 07-20-2021 | 100 | $85.33 | $8,533.10 | - | - | - | $52.24 | -$871.10 | -$871.10 |
| 07-19-2021 | 100 | 76.62 | $7,662.00 | 07-20-2021 | 100 | $85.33 | $8,533.00 | - | - | - | $52.24 | -$871.00 | -$871.00 |
| 07-19-2021 | 100 | 76.62 | $7,662.00 | 07-20-2021 | 100 | $85.33 | $8,533.00 | - | - | - | $52.24 | -$871.00 | -$871.00 |
| 07-19-2021 | 12 | 76.62 | $919.44 | 07-20-2021 | 12 | $85.30 | $1,023.60 | - | - | - | $52.24 | -$104.16 | -$104.16 |
| 07-19-2021 | 6 | 76.62 | $459.72 | 07-20-2021 | 6 | $85.30 | $511.80 | - | - | - | $52.24 | -$52.08 | -$52.08 |
| 07-19-2021 | 88 | 76.62 | $6,742.56 | 07-20-2021 | 88 | $85.30 | $7,506.40 | - | - | - | $52.24 | -$763.84 | -$763.84 |
| 07-19-2021 | 39 | 76.62 | $2,988.18 | 07-20-2021 | 39 | $85.33 | $3,327.91 | - | - | - | $52.24 | -$339.73 | -$339.73 |
| 07-19-2021 | 61 | 76.62 | $4,673.82 | 07-20-2021 | 61 | $85.33 | $5,205.19 | - | - | - | $52.24 | -$531.37 | -$531.37 |
| 07-19-2021 | 39 | 76.62 | $2,988.18 | 07-20-2021 | 39 | $85.33 | $3,327.91 | - | - | - | $52.24 | -$339.73 | -$339.73 |
| 07-19-2021 | 61 | 76.62 | $4,673.82 | 07-20-2021 | 61 | $85.33 | $5,205.19 | - | - | - | $52.24 | -$531.37 | -$531.37 |
| 07-19-2021 | 100 | 76.62 | $7,662.00 | 07-20-2021 | 100 | $85.34 | $8,534.20 | - | - | - | $52.24 | -$872.20 | -$872.20 |
| 07-19-2021 | 100 | 76.62 | $7,662.00 | 07-20-2021 | 100 | $85.33 | $8,533.10 | - | - | - | $52.24 | -$871.10 | -$871.10 |
| 07-19-2021 | 161 | 76.62 | $12,335.82 | 07-20-2021 | 161 | $85.33 | $13,738.29 | - | - | - | $52.24 | -$1,402.47 | -$1,402.47 |
| 07-19-2021 | 58 | 77.27 | $4,481.66 | 07-20-2021 | 58 | $85.24 | $4,943.92 | - | - | - | $52.24 | -$462.26 | -$462.26 |
| 07-19-2021 | 100 | 77.27 | $7,727.00 | 07-20-2021 | 100 | $85.23 | $8,523.00 | - | - | - | $52.24 | -$796.00 | -$796.00 |
| 07-19-2021 | 100 | 77.27 | $7,727.00 | 07-20-2021 | 100 | $85.23 | $8,523.00 | - | - | - | $52.24 | -$796.00 | -$796.00 |
| 07-19-2021 | 100 | 77.27 | $7,727.00 | 07-20-2021 | 100 | $85.23 | $8,523.00 | - | - | - | $52.24 | -$796.00 | -$796.00 |
| 07-19-2021 | 1 | 77.27 | $77.27 | 07-20-2021 | 1 | $85.20 | $85.20 | - | - | - | $52.24 | -$07.93 | -$07.93 |
| 07-19-2021 | 231 | 77.27 | $17,849.37 | 07-20-2021 | 231 | $85.20 | $19,681.20 | - | - | - | $52.24 | -$1,831.83 | -$1,831.83 |
| 07-19-2021 | 971 | 77.27 | $75,029.17 | 07-20-2021 | 971 | $85.20 | $82,729.20 | - | - | - | $52.24 | -$7,700.03 | -$7,700.03 |
| 07-19-2021 | 142 | 77.27 | $10,972.34 | 07-20-2021 | 142 | $85.20 | $12,098.40 | - | - | - | $52.24 | -$1,126.06 | -$1,126.06 |
| 07-19-2021 | 297 | 77.27 | $22,949.19 | 07-20-2021 | 297 | $85.20 | $25,304.40 | - | - | - | $52.24 | -$2,355.21 | -$2,355.21 |
| 07-19-2021 | 42 | 77.65 | $3,261.30 | 07-20-2021 | 42 | $85.24 | $3,580.08 | - | - | - | $52.24 | -$318.78 | -$318.78 |
| 07-19-2021 | 2 | 77.65 | $155.30 | 07-20-2021 | 2 | $85.24 | $170.48 | - | - | - | $52.24 | -$15.18 | -$15.18 |
| 07-19-2021 | 100 | 77.65 | $7,765.00 | 07-20-2021 | 100 | $85.25 | $8,525.00 | - | - | - | $52.24 | -$760.00 | -$760.00 |
| 07-19-2021 | 98 | 77.65 | $7,609.70 | 07-20-2021 | 98 | $85.24 | $8,353.52 | - | - | - | $52.24 | -$743.82 | -$743.82 |
| 07-19-2021 | 100 | 77.65 | $7,765.00 | 07-20-2021 | 100 | $85.24 | $8,524.00 | - | - | - | $52.24 | -$759.00 | -$759.00 |
| 07-19-2021 | 100 | 77.65 | $7,765.00 | 07-20-2021 | 100 | $85.24 | $8,524.03 | - | - | - | $52.24 | -$759.03 | -$759.03 |
| 07-19-2021 | 142 | 77.65 | $11,026.30 | 07-20-2021 | 142 | $85.24 | $12,104.08 | - | - | - | $52.24 | -$1,077.78 | -$1,077.78 |
| 07-19-2021 | 100 | 77.65 | $7,765.00 | 07-20-2021 | 100 | $85.31 | $8,531.00 | - | - | - | $52.24 | -$766.00 | -$766.00 |
| 07-19-2021 | 56 | 77.65 | $4,348.40 | 07-20-2021 | 56 | $85.24 | $4,773.44 | - | - | - | $52.24 | -$425.04 | -$425.04 |
| 07-20-2021 | 367 | 88.59 | $32,512.53 | 07-21-2021 | 367 | $95.98 | $35,224.66 | - | - | - | $52.24 | -$2,712.13 | -$2,712.13 |
| 07-20-2021 | 34 | 88.59 | $3,012.06 | 07-21-2021 | 34 | $96.01 | $3,264.34 | - | - | - | $52.24 | -$252.28 | -$252.28 |
| 07-20-2021 | 100 | 88.59 | $8,859.00 | 07-21-2021 | 100 | $95.98 | $9,598.00 | - | - | - | $52.24 | -$739.00 | -$739.00 |
| 07-20-2021 | 199 | 88.59 | $17,629.41 | 07-21-2021 | 199 | $96.23 | $19,148.78 | - | - | - | $52.24 | -$1,519.37 | -$1,519.37 |
| 07-20-2021 | 300 | 88.59 | $26,577.00 | 07-21-2021 | 300 | $95.98 | $28,794.00 | - | - | - | $52.24 | -$2,217.00 | -$2,217.00 |
| 07-20-2021 | 30 | 88.39 | $2,651.70 | 07-21-2021 | 30 | $95.98 | $2,879.40 | - | - | - | $52.24 | -$227.70 | -$227.70 |
| 07-21-2021 | 1 | 98.25 | $98.25 | 07-21-2021 | 1 | $107.73 | $107.73 | - | - | - | $52.24 | -$09.48 | -$09.48 |
| 07-21-2021 | 100 | 99.53 | $9,953.00 | 07-21-2021 | 100 | $107.73 | $10,773.10 | - | - | - | $52.24 | -$820.10 | -$820.10 |
| 07-21-2021 | 1000 | 100.4853 | $100,485.30 | 07-21-2021 | 1000 | $107.73 | $107,731.00 | - | - | - | $52.24 | -$7,245.70 | -$7,245.70 |
| 07-21-2021 | 33 | 100.99 | $3,332.67 | 07-21-2021 | 33 | $107.73 | $3,555.12 | - | - | - | $52.24 | -$222.45 | -$222.45 |
| 07-21-2021 | 100 | 100.99 | $10,099.00 | 07-21-2021 | 100 | $107.73 | $10,773.10 | - | - | - | $52.24 | -$674.10 | -$674.10 |
| 07-21-2021 | 100 | 100.98 | $10,098.00 | 07-21-2021 | 100 | $107.73 | $10,773.10 | - | - | - | $52.24 | -$675.10 | -$675.10 |
| 07-21-2021 | 200 | 100.98 | $20,196.00 | 07-21-2021 | 200 | $107.73 | $21,546.20 | - | - | - | $52.24 | -$1,350.20 | -$1,350.20 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-21-2021 | 100 | 100.96 | $10,096.00 | 07-21-2021 | 100 | 107.73 | $10,773.10 | - | - | - | $52.24 | -$677.10 | -$677.10 |
| 07-21-2021 | 100 | 100.99 | $10,099.00 | 07-21-2021 | 100 | 107.73 | $10,773.10 | - | - | - | $52.24 | -$674.10 | -$674.10 |
| 07-21-2021 | 100 | 100.99 | $10,099.00 | 07-21-2021 | 100 | 107.73 | $10,773.10 | - | - | - | $52.24 | -$674.10 | -$674.10 |
| 07-21-2021 | 267 | 101 | $26,967.00 | 07-21-2021 | 267 | 107.73 | $28,764.18 | - | - | - | $52.24 | -$1,797.18 | -$1,797.18 |
| 07-21-2021 | 998 | 101.29 | $101,087.42 | 07-21-2021 | 998 | 107.73 | $107,515.54 | - | - | - | $52.24 | -$6,428.12 | -$6,428.12 |
| 07-21-2021 | 2 | 101.21 | $202.42 | 07-21-2021 | 2 | 107.73 | $215.46 | - | - | - | $52.24 | -$13.04 | -$13.04 |
| 07-21-2021 | 400 | 101.2488 | $40,499.52 | 07-21-2021 | 400 | 107.73 | $43,092.40 | - | - | - | $52.24 | -$2,592.88 | -$2,592.88 |
| 07-21-2021 | 460 | 104.86 | $48,235.60 | 07-21-2021 | 460 | 107.86 | $49,613.30 | - | - | - | $52.24 | -$1,377.70 | -$1,377.70 |
| 07-21-2021 | 40 | 104.86 | $4,194.40 | 07-21-2021 | 40 | 107.73 | $4,309.24 | - | - | - | $52.24 | -$114.84 | -$114.84 |
| 07-21-2021 | 90 | 103.986 | $9,358.74 | 07-21-2021 | 90 | 107.86 | $9,706.95 | - | - | - | $52.24 | -$348.21 | -$348.21 |
| 07-21-2021 | 40 | 103.986 | $4,159.44 | 07-21-2021 | 40 | 107.86 | $4,314.20 | - | - | - | $52.24 | -$154.76 | -$154.76 |
| 07-21-2021 | 100 | 107.7 | $10,770.00 | 07-21-2021 | 100 | 107.86 | $10,785.50 | - | - | - | $52.24 | -$15.50 | -$15.50 |
| 07-21-2021 | 90 | 107.7 | $9,693.00 | 07-21-2021 | 90 | 107.68 | $9,691.20 | - | - | - | $52.24 | $01.80 | |
| 07-21-2021 | 200 | 107.7 | $21,540.00 | 07-21-2021 | 200 | 107.68 | $21,536.00 | - | - | - | $52.24 | $04.00 | |
| 07-21-2021 | 300 | 107.7 | $32,310.00 | 07-21-2021 | 300 | 107.86 | $32,356.50 | - | - | - | $52.24 | -$46.50 | -$46.50 |
| 07-21-2021 | 110 | 107.7 | $11,847.00 | 07-21-2021 | 110 | 107.86 | $11,864.05 | - | - | - | $52.24 | -$17.05 | -$17.05 |
| 07-21-2021 | 10 | 107.5568 | $1,075.57 | 07-21-2021 | 10 | 107.68 | $1,076.80 | - | - | - | $52.24 | -$01.23 | -$01.23 |
| 07-21-2021 | 110 | 107.5568 | $11,831.25 | 07-21-2021 | 110 | 107.68 | $11,844.80 | - | - | - | $52.24 | -$13.55 | -$13.55 |
| 07-21-2021 | 1 | 107.6121 | $107.61 | 07-21-2021 | 1 | 106.44 | $106.44 | - | - | - | $52.24 | $01.17 | |
| 07-21-2021 | 23 | 108.29 | $2,490.67 | 07-21-2021 | 23 | 106.44 | $2,448.19 | - | - | - | $52.24 | $42.48 | |
| 07-21-2021 | 24 | 108.3 | $2,599.20 | 07-21-2021 | 24 | 106.44 | $2,554.63 | - | - | - | $52.24 | $44.57 | |
| 07-21-2021 | 4 | 108.34 | $433.36 | 07-21-2021 | 4 | 106.44 | $425.77 | - | - | - | $52.24 | $07.59 | |
| 07-21-2021 | 24 | 108.34 | $2,600.16 | 07-21-2021 | 24 | 106.44 | $2,554.63 | - | - | - | $52.24 | $45.53 | |
| 07-21-2021 | 5 | 108.34 | $541.70 | 07-21-2021 | 5 | 106.44 | $532.22 | - | - | - | $52.24 | $09.48 | |
| 07-21-2021 | 30 | 108.34 | $3,250.20 | 07-21-2021 | 30 | 106.44 | $3,193.29 | - | - | - | $52.24 | $56.91 | |
| 07-21-2021 | 29 | 108.29 | $3,140.41 | 07-21-2021 | 29 | 106.44 | $3,086.85 | - | - | - | $52.24 | $53.56 | |
| 07-21-2021 | 4 | 108.34 | $433.36 | 07-21-2021 | 4 | 106.44 | $425.77 | - | - | - | $52.24 | $07.59 | |
| 07-21-2021 | 304 | 108.34 | $32,935.36 | 07-21-2021 | 304 | 106.44 | $32,358.70 | - | - | - | $52.24 | $576.66 | |
| 07-21-2021 | 7 | 108.34 | $758.38 | 07-21-2021 | 7 | 106.44 | $745.10 | - | - | - | $52.24 | $13.28 | |
| 07-21-2021 | 44 | 108.34 | $4,766.96 | 07-21-2021 | 44 | 106.44 | $4,683.50 | - | - | - | $52.24 | $83.46 | |
| 07-21-2021 | 44 | 108.34 | $4,766.96 | 07-21-2021 | 44 | 106.44 | $4,683.50 | - | - | - | $52.24 | $83.46 | |
| 07-21-2021 | 456 | 108.34 | $49,403.04 | 07-21-2021 | 456 | 106.44 | $48,538.05 | - | - | - | $52.24 | $864.99 | |
| 07-21-2021 | 35 | 108.34 | $3,791.90 | 07-21-2021 | 35 | 106.44 | $3,725.51 | - | - | - | $52.24 | $66.39 | |
| 07-21-2021 | 6 | 108.34 | $650.04 | 07-21-2021 | 6 | 106.44 | $638.66 | - | - | - | $52.24 | $11.38 | |
| 07-21-2021 | 89 | 108.34 | $9,642.26 | 07-21-2021 | 89 | 106.44 | $9,473.44 | - | - | - | $52.24 | $168.82 | |
| 07-21-2021 | 28 | 108.34 | $3,033.52 | 07-21-2021 | 28 | 106.44 | $2,980.41 | - | - | - | $52.24 | $53.11 | |
| 07-21-2021 | 60 | 108.34 | $6,500.40 | 07-21-2021 | 60 | 106.44 | $6,386.59 | - | - | - | $52.24 | $113.81 | |
| 07-21-2021 | 84 | 108.34 | $9,100.56 | 07-21-2021 | 84 | 106.44 | $8,941.22 | - | - | - | $52.24 | $159.34 | |
| 07-21-2021 | 20 | 108.34 | $2,166.80 | 07-21-2021 | 20 | 106.44 | $2,128.86 | - | - | - | $52.24 | $37.94 | |
| 07-21-2021 | 10 | 108.34 | $1,083.40 | 07-21-2021 | 10 | 106.44 | $1,064.43 | - | - | - | $52.24 | $18.97 | |
| 07-21-2021 | 6 | 108.34 | $650.04 | 07-21-2021 | 6 | 106.44 | $638.66 | - | - | - | $52.24 | $11.38 | |
| 07-21-2021 | 10 | 108.34 | $1,083.40 | 07-21-2021 | 10 | 106.44 | $1,064.43 | - | - | - | $52.24 | $18.97 | |
| 07-21-2021 | 6 | 108.34 | $650.04 | 07-21-2021 | 6 | 106.44 | $638.66 | - | - | - | $52.24 | $11.38 | |
| 07-21-2021 | 70 | 108.34 | $7,583.80 | 07-21-2021 | 70 | 106.44 | $7,451.02 | - | - | - | $52.24 | $132.78 | |
| 07-21-2021 | 15 | 108.34 | $1,625.10 | 07-21-2021 | 15 | 106.44 | $1,596.65 | - | - | - | $52.24 | $28.45 | |
| 07-21-2021 | 42 | 108.34 | $4,550.28 | 07-21-2021 | 42 | 106.44 | $4,470.61 | - | - | - | $52.24 | $79.67 | |
| 07-21-2021 | 7 | 108.34 | $758.38 | 07-21-2021 | 7 | 106.44 | $745.10 | - | - | - | $52.24 | $13.28 | |
| 07-21-2021 | 103 | 108.34 | $11,159.02 | 07-21-2021 | 103 | 106.44 | $10,963.64 | - | - | - | $52.24 | $195.38 | |
| 07-21-2021 | 30 | 108.34 | $3,250.20 | 07-21-2021 | 30 | 106.44 | $3,193.29 | - | - | - | $52.24 | $56.91 | |
| 07-21-2021 | 14 | 108.34 | $1,516.76 | 07-21-2021 | 14 | 106.44 | $1,490.20 | - | - | - | $52.24 | $26.56 | |
| 07-21-2021 | 20 | 108.34 | $2,166.80 | 07-21-2021 | 20 | 106.44 | $2,128.86 | - | - | - | $52.24 | $37.94 | |
| 07-21-2021 | 6 | 108.34 | $650.04 | 07-21-2021 | 6 | 106.44 | $638.66 | - | - | - | $52.24 | $11.38 | |
| 07-21-2021 | 16 | 108.34 | $1,733.44 | 07-21-2021 | 16 | 106.44 | $1,703.09 | - | - | - | $52.24 | $30.35 | |
| 07-21-2021 | 7 | 108.34 | $758.38 | 07-21-2021 | 7 | 106.44 | $745.10 | - | - | - | $52.24 | $13.28 | |
| 07-21-2021 | 16 | 108.34 | $1,733.44 | 07-21-2021 | 16 | 106.44 | $1,703.09 | - | - | - | $52.24 | $30.35 | |
| 07-21-2021 | 12 | 108.34 | $1,300.08 | 07-21-2021 | 12 | 106.44 | $1,277.32 | - | - | - | $52.24 | $22.76 | |
| 07-21-2021 | 290 | 108.34 | $31,418.60 | 07-21-2021 | 290 | 106.44 | $30,868.50 | - | - | - | $52.24 | $550.10 | |
| 07-21-2021 | 22 | 108.41 | $2,385.02 | 07-21-2021 | 22 | 106.44 | $2,341.75 | - | - | - | $52.24 | $43.27 | |
| 07-21-2021 | 100 | 108.41 | $10,841.00 | 07-21-2021 | 100 | 106.44 | $10,644.31 | - | - | - | $52.24 | $196.69 | |
| 07-21-2021 | 98 | 108.38 | $10,621.24 | 07-21-2021 | 98 | 106.44 | $10,431.42 | - | - | - | $52.24 | $189.82 | |
| 07-21-2021 | 100 | 108.384 | $10,838.40 | 07-21-2021 | 100 | 106.44 | $10,644.31 | - | - | - | $52.24 | $194.09 | |
| 07-21-2021 | 100 | 108.38 | $10,838.00 | 07-21-2021 | 100 | 106.44 | $10,644.31 | - | - | - | $52.24 | $193.69 | |
| 07-21-2021 | 2 | 108.38 | $216.76 | 07-21-2021 | 2 | 106.44 | $212.89 | - | - | - | $52.24 | $03.87 | |
| 07-21-2021 | 98 | 108.41 | $10,624.18 | 07-21-2021 | 98 | 106.44 | $10,431.42 | - | - | - | $52.24 | $192.76 | |
| 07-21-2021 | 100 | 108.41 | $10,841.00 | 07-21-2021 | 100 | 106.44 | $10,644.31 | - | - | - | $52.24 | $196.69 | |
| 07-21-2021 | 33 | 108.41 | $3,577.53 | 07-21-2021 | 33 | 106.44 | $3,512.62 | - | - | - | $52.24 | $64.91 | |
| 07-21-2021 | 100 | 108.4097 | $10,840.97 | 07-21-2021 | 100 | 106.44 | $10,644.31 | - | - | - | $52.24 | $196.66 | |
| 07-21-2021 | 255 | 108.48 | $27,662.40 | 07-21-2021 | 255 | 106.44 | $27,142.99 | - | - | - | $52.24 | $519.41 | |
| 07-21-2021 | 268 | 108.48 | $29,072.64 | 07-21-2021 | 268 | 106.44 | $28,526.75 | - | - | - | $52.24 | $545.89 | |
| 07-21-2021 | 499 | 108.48 | $54,131.52 | 07-21-2021 | 499 | 106.44 | $53,115.11 | - | - | - | $52.24 | $1,016.41 | |
| 07-21-2021 | 140 | 108.48 | $15,187.20 | 07-21-2021 | 140 | 106.44 | $14,902.03 | - | - | - | $52.24 | $285.17 | |
| 07-21-2021 | 85 | 108.48 | $9,220.80 | 07-21-2021 | 85 | 106.44 | $9,047.66 | - | - | - | $52.24 | $173.14 | |
| 07-21-2021 | 1000 | 109 | $109,000.00 | 07-21-2021 | 1000 | 106.44 | $106,443.10 | - | - | - | $52.24 | $2,556.90 | |
| 07-21-2021 | 25 | 107.79 | $2,694.75 | 07-21-2021 | 25 | 106.44 | $2,661.08 | - | - | - | $52.24 | $33.67 | |
| 07-21-2021 | 1 | 106.47 | $106.47 | 07-30-2021 | 1 | 88.72 | $88.72 | - | - | - | $52.24 | $17.75 | $17.75 |
| 07-21-2021 | 30 | 112.83 | $3,384.90 | 07-30-2021 | 30 | 88.72 | $2,661.70 | - | - | - | $52.24 | $723.20 | $723.20 |
| 07-21-2021 | 509 | 112.83 | $57,430.47 | 07-30-2021 | 509 | 88.65 | $45,122.85 | - | - | - | $52.24 | $12,307.62 | $12,307.62 |
| 07-21-2021 | 66 | 112.83 | $7,446.78 | 07-30-2021 | 66 | 88.65 | $5,850.90 | - | - | - | $52.24 | $1,595.88 | $1,595.88 |
| 07-21-2021 | 295 | 112.83 | $33,284.85 | 07-30-2021 | 295 | 88.72 | $26,173.37 | - | - | - | $52.24 | $7,111.48 | $7,111.48 |

| 07-21-2021 | 94 | 112.83 | $40,666.02 | 07-30-2021 | 94 | $88.65 | $8,934.04 | - | - | - | $52.24 | $2,271.98 | $2,271.98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-21-2021 | 200 | 112.83 | $22,566.00 | 07-30-2021 | 200 | $88.65 | $17,730.00 | - | - | - | $52.24 | $4,836.00 | $4,836.00 |
| 07-21-2021 | 400 | 112.83 | $45,132.00 | 07-30-2021 | 400 | $88.65 | $35,460.00 | - | - | - | $52.24 | $9,672.00 | $9,672.00 |
| 07-21-2021 | 406 | 112.83 | $45,808.98 | 07-30-2021 | 406 | $88.65 | $35,991.90 | - | - | - | $52.24 | $9,817.08 | $9,817.08 |
| 07-21-2021 | 44 | 113.11 | $4,976.84 | 07-30-2021 | 44 | $88.67 | $3,901.48 | - | - | - | $52.24 | $1,075.36 | $1,075.36 |
| 07-21-2021 | 6 | 113.11 | $678.66 | 07-30-2021 | 6 | $88.66 | $531.96 | - | - | - | $52.24 | $146.70 | $146.70 |
| 07-21-2021 | 213 | 113.2 | $24,111.60 | 07-30-2021 | 213 | $88.90 | $18,935.70 | - | - | - | $52.24 | $5,175.90 | $5,175.90 |
| 07-21-2021 | 100 | 113.2 | $11,320.00 | 07-30-2021 | 100 | $88.67 | $8,867.00 | - | - | - | $52.24 | $2,453.00 | $2,453.00 |
| 07-21-2021 | 31 | 113.2 | $3,509.20 | 07-30-2021 | 31 | $88.68 | $2,749.08 | - | - | - | $52.24 | $760.12 | $760.12 |
| 07-21-2021 | 200 | 113.2 | $22,640.00 | 07-30-2021 | 200 | $88.66 | $17,732.00 | - | - | - | $52.24 | $4,908.00 | $4,908.00 |
| 07-21-2021 | 50 | 113.2 | $5,660.00 | 07-30-2021 | 50 | $88.68 | $4,434.00 | - | - | - | $52.24 | $1,226.00 | $1,226.00 |
| 07-21-2021 | 100 | 113.2 | $11,320.00 | 07-30-2021 | 100 | $88.69 | $8,869.00 | - | - | - | $52.24 | $2,451.00 | $2,451.00 |
| 07-21-2021 | 50 | 113.2 | $5,660.00 | 07-30-2021 | 50 | $88.68 | $4,434.00 | - | - | - | $52.24 | $1,226.00 | $1,226.00 |
| 07-21-2021 | 50 | 113.2 | $5,660.00 | 07-30-2021 | 50 | $88.68 | $4,434.00 | - | - | - | $52.24 | $1,226.00 | $1,226.00 |
| 07-21-2021 | 100 | 113.2 | $11,320.00 | 07-30-2021 | 100 | $88.67 | $8,867.00 | - | - | - | $52.24 | $2,453.00 | $2,453.00 |
| 07-21-2021 | 56 | 113.2 | $6,339.20 | 07-30-2021 | 56 | $88.67 | $4,965.52 | - | - | - | $52.24 | $1,373.68 | $1,373.68 |
| 07-21-2021 | 78 | 113.75 | $8,872.50 | 07-23-2021 | 78 | $123.35 | $9,621.30 | - | - | - | $52.24 | -$748.80 | -$748.80 |
| 07-21-2021 | 35 | 113.75 | $3,981.25 | 07-30-2021 | 35 | $88.90 | $3,111.50 | - | - | - | $52.24 | $869.75 | $869.75 |
| 07-21-2021 | 100 | 113.75 | $11,375.00 | 07-30-2021 | 100 | $88.90 | $8,890.00 | - | - | - | $52.24 | $2,485.00 | $2,485.00 |
| 07-21-2021 | 100 | 113.75 | $11,375.00 | 07-30-2021 | 100 | $88.90 | $8,890.00 | - | - | - | $52.24 | $2,485.00 | $2,485.00 |
| 07-21-2021 | 687 | 113.75 | $78,146.25 | 07-30-2021 | 687 | $88.90 | $61,074.30 | - | - | - | $52.24 | $17,071.95 | $17,071.95 |
| 07-21-2021 | 500 | 112.75 | $56,375.00 | 07-23-2021 | 500 | $123.35 | $61,675.00 | - | - | - | $52.24 | -$5,300.00 | -$5,300.00 |
| 07-21-2021 | 100 | 112.79 | $11,279.00 | 07-23-2021 | 100 | $123.35 | $12,335.00 | - | - | - | $52.24 | -$1,056.00 | -$1,056.00 |
| 07-21-2021 | 100 | 113.16 | $11,316.00 | 07-23-2021 | 100 | $123.35 | $12,335.00 | - | - | - | $52.24 | -$1,019.00 | -$1,019.00 |
| 07-21-2021 | 28 | 112.9205 | $3,161.77 | 07-23-2021 | 28 | $123.35 | $3,453.80 | - | - | - | $52.24 | -$292.03 | -$292.03 |
| 07-21-2021 | 4 | 112.71 | $450.84 | 07-23-2021 | 4 | $123.35 | $493.40 | - | - | - | $52.24 | -$42.56 | -$42.56 |
| 07-21-2021 | 5 | 111.6 | $558.00 | 07-23-2021 | 5 | $123.35 | $616.75 | - | - | - | $52.24 | -$58.75 | -$58.75 |
| 07-26-2021 | 34 | 131.85 | $4,482.90 | 07-30-2021 | 34 | $88.90 | $3,022.60 | - | - | - | $52.24 | $1,460.30 | $1,460.30 |
| 07-26-2021 | 17 | 131.85 | $2,241.45 | 07-30-2021 | 17 | $88.90 | $1,511.30 | - | - | - | $52.24 | $730.15 | $730.15 |
| 07-26-2021 | 12 | 131.85 | $1,582.20 | 07-30-2021 | 12 | $88.90 | $1,066.80 | - | - | - | $52.24 | $515.40 | $515.40 |
| 07-26-2021 | 17 | 131.85 | $2,241.45 | 07-30-2021 | 17 | $88.90 | $1,511.30 | - | - | - | $52.24 | $730.15 | $730.15 |
| 07-26-2021 | 63 | 129.23 | $8,141.49 | 07-30-2021 | 63 | $88.90 | $5,600.70 | - | - | - | $52.24 | $2,540.79 | $2,540.79 |
| 07-26-2021 | 37 | 129.23 | $4,781.51 | 07-30-2021 | 37 | $88.90 | $3,289.30 | - | - | - | $52.24 | $1,492.21 | $1,492.21 |
| 07-26-2021 | 25 | 129.16 | $3,229.00 | 07-30-2021 | 25 | $88.90 | $2,222.50 | - | - | - | $52.24 | $1,006.50 | $1,006.50 |
| 07-26-2021 | 2 | 129.16 | $258.32 | 07-30-2021 | 2 | $88.90 | $177.80 | - | - | - | $52.24 | $80.52 | $80.52 |
| 07-26-2021 | 83 | 129.16 | $10,720.28 | 07-30-2021 | 83 | $88.91 | $7,379.70 | - | - | - | $52.24 | $3,340.58 | $3,340.58 |
| 07-26-2021 | 25 | 129.16 | $3,229.00 | 07-30-2021 | 25 | $89.00 | $2,225.00 | - | - | - | $52.24 | $1,004.00 | $1,004.00 |
| 07-26-2021 | 100 | 129.16 | $12,916.00 | 07-30-2021 | 100 | $88.91 | $8,891.00 | - | - | - | $52.24 | $4,025.00 | $4,025.00 |
| 07-26-2021 | 40 | 129.16 | $5,166.40 | 07-30-2021 | 40 | $88.91 | $3,556.40 | - | - | - | $52.24 | $1,610.00 | $1,610.00 |
| 07-26-2021 | 35 | 129.16 | $4,520.60 | 07-30-2021 | 35 | $88.91 | $3,111.85 | - | - | - | $52.24 | $1,408.75 | $1,408.75 |
| 07-26-2021 | 40 | 129.16 | $5,166.40 | 07-30-2021 | 40 | $88.94 | $3,557.60 | - | - | - | $52.24 | $1,608.80 | $1,608.80 |
| 07-26-2021 | 40 | 129.16 | $5,166.40 | 07-30-2021 | 40 | $88.93 | $3,557.20 | - | - | - | $52.24 | $1,609.20 | $1,609.20 |
| 07-26-2021 | 100 | 129.16 | $12,916.00 | 07-30-2021 | 100 | $88.92 | $8,892.00 | - | - | - | $52.24 | $4,024.00 | $4,024.00 |
| 07-26-2021 | 10 | 129.16 | $1,291.60 | 07-30-2021 | 10 | $88.90 | $889.00 | - | - | - | $52.24 | $402.60 | $402.60 |
| 07-26-2021 | 1 | 129.54 | $129.54 | 07-30-2021 | 1 | $88.91 | $88.91 | - | - | - | $52.24 | $40.63 | $40.63 |
| 07-26-2021 | 23 | 129.54 | $2,979.42 | 07-30-2021 | 23 | $88.91 | $2,044.93 | - | - | - | $52.24 | $934.49 | $934.49 |
| 07-26-2021 | 16 | 129.54 | $2,072.64 | 07-30-2021 | 16 | $88.91 | $1,422.59 | - | - | - | $52.24 | $650.05 | $650.05 |
| 07-27-2021 | 83 | 117.8024 | $9,777.60 | 07-30-2021 | 83 | $88.91 | $7,379.53 | - | - | - | $52.24 | $2,398.07 | $2,398.07 |
| 07-27-2021 | 40 | 117.8024 | $4,712.10 | 07-30-2021 | 40 | $88.92 | $3,556.80 | - | - | - | $52.24 | $1,155.30 | $1,155.30 |
| 07-27-2021 | 77 | 117.8024 | $9,070.78 | 07-30-2021 | 77 | $88.91 | $6,846.07 | - | - | - | $52.24 | $2,224.71 | $2,224.71 |
| 07-27-2021 | 3 | 117.05 | $351.15 | 07-30-2021 | 3 | $88.93 | $266.79 | - | - | - | $52.24 | $84.36 | $84.36 |
| 07-27-2021 | 17 | 117.05 | $1,989.85 | 07-30-2021 | 17 | $88.91 | $1,511.47 | - | - | - | $52.24 | $478.38 | $478.38 |
| 07-27-2021 | 80 | 117.05 | $9,364.00 | 07-30-2021 | 80 | $88.93 | $7,114.40 | - | - | - | $52.24 | $2,249.60 | $2,249.60 |
| 07-27-2021 | 33 | 116.59 | $3,847.47 | 07-30-2021 | 33 | $88.96 | $2,935.68 | - | - | - | $52.24 | $911.79 | $911.79 |
| 07-27-2021 | 17 | 116.59 | $1,982.03 | 07-30-2021 | 17 | $88.93 | $1,511.81 | - | - | - | $52.24 | $470.22 | $470.22 |
| 07-27-2021 | 43 | 116.78 | $5,021.54 | 07-30-2021 | 43 | $88.92 | $3,823.56 | - | - | - | $52.24 | $1,197.98 | $1,197.98 |
| 07-27-2021 | 7 | 116.78 | $817.46 | 07-30-2021 | 7 | $88.96 | $622.72 | - | - | - | $52.24 | $194.74 | $194.74 |
| 07-27-2021 | 2 | 117.01 | $234.02 | 07-30-2021 | 2 | $88.92 | $177.84 | - | - | - | $52.24 | $56.18 | $56.18 |
| 07-28-2021 | 5 | 135.08 | $675.40 | 07-30-2021 | 5 | $88.92 | $444.60 | - | - | - | $52.24 | $230.80 | $230.80 |
| 07-30-2021 | 1 | 86.989 | $86.99 | 08-03-2021 | 1 | $83.21 | $83.21 | - | - | - | $52.24 | $03.78 | $03.78 |
| 07-30-2021 | 27 | 89.16 | $2,407.32 | 08-03-2021 | 27 | $83.21 | $2,246.67 | - | - | - | $52.24 | $160.65 | $160.65 |
| 07-30-2021 | 13 | 89.16 | $1,159.08 | 08-03-2021 | 13 | $83.21 | $1,081.73 | - | - | - | $52.24 | $77.35 | $77.35 |
| 07-30-2021 | 100 | 89.296 | $8,929.60 | 08-03-2021 | 100 | $83.21 | $8,321.00 | - | - | - | $52.24 | $608.60 | $608.60 |
| 07-30-2021 | 40 | 89.306 | $3,572.24 | 08-03-2021 | 40 | $83.21 | $3,328.40 | - | - | - | $52.24 | $243.84 | $243.84 |
| 07-30-2021 | 40 | 89.302 | $3,572.08 | 08-03-2021 | 40 | $83.21 | $3,328.40 | - | - | - | $52.24 | $243.68 | $243.68 |
| 07-30-2021 | 100 | 89.32 | $8,932.00 | 08-03-2021 | 100 | $83.21 | $8,321.00 | - | - | - | $52.24 | $611.00 | $611.00 |
| 07-30-2021 | 100 | 89.31 | $8,931.00 | 08-03-2021 | 100 | $83.21 | $8,321.00 | - | - | - | $52.24 | $610.00 | $610.00 |
| 07-30-2021 | 100 | 89.308 | $8,930.80 | 08-03-2021 | 100 | $83.21 | $8,321.00 | - | - | - | $52.24 | $609.80 | $609.80 |
| 07-30-2021 | 40 | 89.314 | $3,572.56 | 08-03-2021 | 40 | $83.21 | $3,328.40 | - | - | - | $52.24 | $244.16 | $244.16 |
| 07-30-2021 | 5 | 89.26 | $446.30 | 08-03-2021 | 5 | $83.21 | $416.05 | - | - | - | $52.24 | $30.25 | $30.25 |
| 07-30-2021 | 35 | 89.26 | $3,124.10 | 08-03-2021 | 35 | $83.21 | $2,912.35 | - | - | - | $52.24 | $211.75 | $211.75 |
| 07-30-2021 | 100 | 89.3 | $8,930.00 | 08-03-2021 | 100 | $83.21 | $8,321.00 | - | - | - | $52.24 | $609.00 | $609.00 |
| 07-30-2021 | 100 | 89.32 | $8,932.00 | 08-03-2021 | 100 | $83.21 | $8,321.00 | - | - | - | $52.24 | $611.00 | $611.00 |
| 07-30-2021 | 40 | 89.329 | $3,573.16 | 08-03-2021 | 40 | $83.21 | $3,328.40 | - | - | - | $52.24 | $244.76 | $244.76 |
| 07-30-2021 | 40 | 89.27 | $3,570.80 | 08-03-2021 | 40 | $83.21 | $3,328.40 | - | - | - | $52.24 | $242.40 | $242.40 |
| 07-30-2021 | 17 | 89.329 | $1,518.59 | 08-03-2021 | 17 | $83.21 | $1,414.57 | - | - | - | $52.24 | $104.02 | $104.02 |
| 07-30-2021 | 103 | 89.329 | $9,200.89 | 08-03-2021 | 103 | $83.21 | $8,570.63 | - | - | - | $52.24 | $630.26 | $630.26 |
| 07-30-2021 | 629 | 89.19 | $56,100.51 | 08-03-2021 | 629 | $83.21 | $52,339.09 | - | - | - | $52.24 | $3,761.42 | $3,761.42 |
| 07-30-2021 | 371 | 89.19 | $33,089.49 | 08-03-2021 | 371 | $83.21 | $30,870.91 | - | - | - | $52.24 | $2,218.58 | $2,218.58 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Amount | | Gain/Loss | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-30-2021 | 80 | 89.17 | $7,195.66 | 08-03-2021 | 80 | | $6,606.40 | - | - | - | $52.24 | | $467.20 | $467.20 |
| 07-30-2021 | 200 | 89.17 | $17,834.00 | 08-03-2021 | 200 | $83.24 | $16,648.00 | - | - | - | $52.24 | | $1,186.00 | $1,186.00 |
| 07-30-2021 | 51 | 89.17 | $4,547.67 | 08-03-2021 | 51 | $83.24 | $4,245.24 | - | - | - | $52.24 | | $302.43 | $302.43 |
| 07-30-2021 | 100 | 89.17 | $8,917.00 | 08-03-2021 | 100 | $83.24 | $8,324.00 | - | - | - | $52.24 | | $593.00 | $593.00 |
| 07-30-2021 | 10 | 89.17 | $891.70 | 08-03-2021 | 10 | $83.21 | $832.10 | - | - | - | $52.24 | | $59.60 | $59.60 |
| 07-30-2021 | 100 | 89.17 | $8,917.00 | 08-03-2021 | 100 | $83.21 | $8,321.00 | - | - | - | $52.24 | | $596.00 | $596.00 |
| 07-30-2021 | 50 | 89.17 | $4,458.50 | 08-03-2021 | 50 | $83.21 | $4,160.50 | - | - | - | $52.24 | | $298.00 | $298.00 |
| 07-30-2021 | 159 | 89.17 | $14,178.03 | 08-03-2021 | 159 | $83.21 | $13,230.39 | - | - | - | $52.24 | | $947.64 | $947.64 |
| 07-30-2021 | 200 | 89.17 | $17,834.00 | 08-03-2021 | 200 | $83.21 | $16,642.00 | - | - | - | $52.24 | | $1,192.00 | $1,192.00 |
| 07-30-2021 | 30 | 89.17 | $2,675.10 | 08-03-2021 | 30 | $83.21 | $2,496.30 | - | - | - | $52.24 | | $178.80 | $178.80 |
| 07-30-2021 | 10 | 89.17 | $891.70 | 08-03-2021 | 10 | $83.21 | $832.10 | - | - | - | $52.24 | | $59.60 | $59.60 |
| 07-30-2021 | 1 | 89.17 | $89.17 | 08-03-2021 | 1 | $83.21 | $83.21 | - | - | - | $52.24 | | $05.96 | $05.96 |
| 07-30-2021 | 9 | 89.17 | $802.53 | 08-03-2021 | 9 | $83.21 | $748.89 | - | - | - | $52.24 | | $53.64 | $53.64 |
| 07-30-2021 | 1 | 89.6 | $89.60 | 08-03-2021 | 1 | $83.33 | $83.33 | - | - | - | $52.24 | | $06.27 | $06.27 |
| 07-30-2021 | 44 | 89.63 | $3,943.72 | 08-03-2021 | 44 | $83.44 | $3,671.36 | - | - | - | $52.24 | | $272.36 | $272.36 |
| 07-30-2021 | 69 | 89.63 | $6,184.47 | 08-03-2021 | 69 | $83.44 | $5,757.36 | - | - | - | $52.24 | | $427.11 | $427.11 |
| 07-30-2021 | 39 | 89.63 | $3,495.57 | 08-03-2021 | 39 | $83.39 | $3,252.21 | - | - | - | $52.24 | | $243.36 | $243.36 |
| 07-30-2021 | 29 | 89.63 | $2,599.27 | 08-03-2021 | 29 | $83.33 | $2,416.57 | - | - | - | $52.24 | | $182.70 | $182.70 |
| 07-30-2021 | 19 | 89.63 | $1,702.97 | 08-03-2021 | 19 | $83.33 | $1,583.27 | - | - | - | $52.24 | | $119.70 | $119.70 |
| 07-30-2021 | 78 | 89.63 | $6,991.14 | 07-30-2021 | 78 | $70.06 | $5,464.68 | - | - | - | $52.24 | | $1,526.46 | $1,526.46 |
| 07-30-2021 | 95 | 89.63 | $8,514.85 | 07-30-2021 | 95 | $70.05 | $6,654.75 | - | - | - | $52.24 | | $1,860.10 | $1,860.10 |
| 07-30-2021 | 27 | 89.63 | $2,420.01 | 08-03-2021 | 27 | $83.44 | $2,252.88 | - | - | - | $52.24 | | $167.13 | $167.13 |
| 07-30-2021 | 8 | 89.63 | $717.04 | 07-30-2021 | 8 | $70.08 | $560.64 | - | - | - | $52.24 | | $156.40 | $156.40 |
| 07-30-2021 | 50 | 89.63 | $4,481.50 | 07-30-2021 | 50 | $70.07 | $3,503.50 | - | - | - | $52.24 | | $978.00 | $978.00 |
| 07-30-2021 | 22 | 89.63 | $1,971.86 | 07-30-2021 | 22 | $70.06 | $1,541.32 | - | - | - | $52.24 | | $430.54 | $430.54 |
| 07-30-2021 | 19 | 89.63 | $1,702.97 | 07-30-2021 | 19 | $70.08 | $1,331.52 | - | - | - | $52.24 | | $371.45 | $371.45 |
| 07-30-2021 | 27 | 89.47 | $2,415.69 | 07-30-2021 | 27 | $70.08 | $1,892.16 | - | - | - | $52.24 | | $523.53 | $523.53 |
| 07-30-2021 | 100 | 89.47 | $8,947.00 | 07-30-2021 | 100 | $70.07 | $7,007.00 | - | - | - | $52.24 | | $1,940.00 | $1,940.00 |
| 07-30-2021 | 100 | 89.47 | $8,947.00 | 07-30-2021 | 100 | $70.07 | $7,007.00 | - | - | - | $52.24 | | $1,940.00 | $1,940.00 |
| 07-30-2021 | 73 | 89.47 | $6,531.31 | 07-30-2021 | 73 | $70.08 | $5,115.84 | - | - | - | $52.24 | | $1,415.47 | $1,415.47 |
| 07-30-2021 | 17 | 89.19 | $1,516.23 | 07-30-2021 | 17 | $70.07 | $1,191.19 | - | - | - | $52.24 | | $325.04 | $325.04 |
| 07-30-2021 | 23 | 89.19 | $2,051.37 | 07-30-2021 | 23 | $70.08 | $1,611.84 | - | - | - | $52.24 | | $439.53 | $439.53 |
| 07-30-2021 | 17 | 89.063 | $1,514.07 | 07-30-2021 | 17 | $70.08 | $1,191.36 | - | - | - | $52.24 | | $322.71 | $322.71 |
| 07-30-2021 | 50 | 89.063 | $4,453.15 | 07-30-2021 | 50 | $70.08 | $3,504.20 | - | - | - | $52.24 | | $948.95 | $948.95 |
| 07-30-2021 | 10 | 89.063 | $890.63 | 07-30-2021 | 10 | $70.08 | $700.80 | - | - | - | $52.24 | | $189.83 | $189.83 |
| 07-30-2021 | 83 | 89.063 | $7,392.23 | 07-30-2021 | 83 | $70.07 | $5,815.81 | - | - | - | $52.24 | | $1,576.42 | $1,576.42 |
| 07-30-2021 | 25 | 93.2 | $2,330.00 | 07-30-2021 | 25 | $70.08 | $1,752.00 | - | - | - | $52.24 | | $578.00 | $578.00 |
| 07-30-2021 | 3 | 93.01 | $279.03 | 07-30-2021 | 3 | $70.08 | $210.24 | - | - | - | $52.24 | | $68.79 | $68.79 |
| 07-30-2021 | 18 | 66.77 | $1,201.86 | 08-03-2021 | 18 | $83.44 | $1,501.92 | - | - | - | $52.24 | | -$300.06 | -$300.06 |
| 07-30-2021 | 2 | 66.77 | $133.54 | 08-03-2021 | 2 | $83.44 | $166.88 | - | - | - | $52.24 | | -$33.34 | -$33.34 |
| 07-30-2021 | 76 | 66.77 | $5,074.52 | 08-03-2021 | 76 | $83.44 | $6,341.44 | - | - | - | $52.24 | | -$1,266.92 | -$1,266.92 |
| 07-30-2021 | 4 | 66.77 | $267.08 | 08-03-2021 | 4 | $83.44 | $333.76 | - | - | - | $52.24 | | -$66.68 | -$66.68 |
| 07-30-2021 | 15 | 67.03 | $1,005.45 | 08-03-2021 | 15 | $83.44 | $1,251.60 | - | - | - | $52.24 | | -$246.15 | -$246.15 |
| 07-30-2021 | 85 | 67.03 | $5,697.55 | 08-03-2021 | 85 | $83.44 | $7,092.40 | - | - | - | $52.24 | | -$1,394.85 | -$1,394.85 |
| 07-30-2021 | 53 | 66.62 | $3,530.86 | 08-03-2021 | 53 | $83.46 | $4,423.38 | - | - | - | $52.24 | | -$892.52 | -$892.52 |
| 07-30-2021 | 47 | 66.62 | $3,131.14 | 08-03-2021 | 47 | $83.44 | $3,921.68 | - | - | - | $52.24 | | -$790.54 | -$790.54 |
| 07-30-2021 | 27 | 66.62 | $1,798.74 | 08-03-2021 | 27 | $83.46 | $2,253.42 | - | - | - | $52.24 | | -$454.68 | -$454.68 |
| 07-30-2021 | 46 | 66.62 | $3,064.52 | 08-03-2021 | 46 | $83.48 | $3,840.08 | - | - | - | $52.24 | | -$775.56 | -$775.56 |
| 07-30-2021 | 20 | 66.62 | $1,332.40 | 08-03-2021 | 20 | $83.46 | $1,669.20 | - | - | - | $52.24 | | -$336.80 | -$336.80 |
| 07-30-2021 | 7 | 66.62 | $466.34 | 08-03-2021 | 7 | $83.48 | $584.36 | - | - | - | $52.24 | | -$118.02 | -$118.02 |
| 07-30-2021 | 53 | 66.579 | $3,528.69 | 08-03-2021 | 53 | $83.46 | $4,423.38 | - | - | - | $52.24 | | -$894.69 | -$894.69 |
| 07-30-2021 | 47 | 66.579 | $3,129.21 | 08-03-2021 | 47 | $83.48 | $3,923.56 | - | - | - | $52.24 | | -$794.35 | -$794.35 |
| 07-30-2021 | 7 | 66.355 | $464.49 | 08-03-2021 | 7 | $83.46 | $584.22 | - | - | - | $52.24 | | -$119.74 | -$119.74 |
| 07-30-2021 | 53 | 66.355 | $3,516.82 | 08-03-2021 | 53 | $83.46 | $4,423.38 | - | - | - | $52.24 | | -$906.57 | -$906.57 |
| 07-30-2021 | 100 | 66.355 | $6,635.50 | 08-03-2021 | 100 | $83.46 | $8,346.00 | - | - | - | $52.24 | | -$1,710.50 | -$1,710.50 |
| 07-30-2021 | 40 | 66.355 | $2,654.20 | 08-03-2021 | 40 | $83.46 | $3,338.40 | - | - | - | $52.24 | | -$684.20 | -$684.20 |
| 07-30-2021 | 3 | 66.55 | $199.65 | 08-03-2021 | 3 | $83.45 | $250.35 | - | - | - | $52.24 | | -$50.70 | -$50.70 |
| 07-30-2021 | 50 | 66.55 | $3,327.50 | 08-03-2021 | 50 | $83.45 | $4,172.50 | - | - | - | $52.24 | | -$845.00 | -$845.00 |
| 07-30-2021 | 47 | 66.55 | $3,127.85 | 08-03-2021 | 47 | $83.46 | $3,922.62 | - | - | - | $52.24 | | -$794.77 | -$794.77 |
| 07-30-2021 | 40 | 66.459 | $2,658.36 | 08-03-2021 | 40 | $83.45 | $3,338.00 | - | - | - | $52.24 | | -$679.64 | -$679.64 |
| 08-02-2021 | 3 | 80.375 | $241.13 | 08-03-2021 | 3 | $83.45 | $250.35 | - | - | - | $52.24 | | -$09.23 | -$09.23 |
| 08-02-2021 | 3 | 81.019 | $243.06 | 08-03-2021 | 3 | $83.45 | $250.35 | - | - | - | $52.24 | | -$07.29 | -$07.29 |
| 08-02-2021 | 1 | 80.99 | $80.99 | 08-03-2021 | 1 | $83.45 | $83.45 | - | - | - | $52.24 | | -$02.46 | -$02.46 |
| 08-03-2021 | 1 | 83.849 | $83.85 | | | | | - | 1 | 1 | $52.24 | $52.24 | $31.61 | $31.61 |
| 08-03-2021 | 1543 | 89.25 | $137,712.75 | 08-19-2021 | 1543 | $105.25 | $162,400.75 | - | - | - | $52.24 | | -$24,688.00 | -$24,688.00 |
| 08-03-2021 | 457 | 89.25 | $40,787.25 | 08-19-2021 | 457 | $105.25 | $48,099.25 | - | - | - | $52.24 | | -$7,312.00 | -$7,312.00 |
| 08-03-2021 | 86 | 89.45 | $7,692.70 | 08-10-2021 | 86 | $106.66 | $9,172.76 | - | - | - | $52.24 | | -$1,480.06 | -$1,480.06 |
| 08-03-2021 | 184 | 89.45 | $16,458.80 | 08-10-2021 | 184 | $107.85 | $19,844.40 | - | - | - | $52.24 | | -$3,385.60 | -$3,385.60 |
| 08-03-2021 | 25 | 89.45 | $2,236.25 | 08-10-2021 | 25 | $107.85 | $2,696.25 | - | - | - | $52.24 | | -$460.00 | -$460.00 |
| 08-03-2021 | 96 | 89.45 | $8,587.20 | 08-10-2021 | 96 | $107.85 | $10,353.60 | - | - | - | $52.24 | | -$1,766.40 | -$1,766.40 |
| 08-03-2021 | 1609 | 89.45 | $143,925.05 | 08-19-2021 | 1609 | $105.25 | $169,347.25 | - | - | - | $52.24 | | -$25,422.20 | -$25,422.20 |
| 08-03-2021 | 500 | 89.22 | $44,610.00 | 08-10-2021 | 500 | $106.66 | $53,330.00 | - | - | - | $52.24 | | -$8,720.00 | -$8,720.00 |
| 08-03-2021 | 149 | 88.81 | $13,232.69 | 08-10-2021 | 149 | $106.66 | $15,892.34 | - | - | - | $52.24 | | -$2,659.65 | -$2,659.65 |
| 08-03-2021 | 3 | 88.81 | $266.43 | 08-10-2021 | 3 | $106.66 | $319.98 | - | - | - | $52.24 | | -$53.55 | -$53.55 |
| 08-03-2021 | 41 | 88.81 | $3,641.21 | 08-10-2021 | 41 | $106.66 | $4,373.06 | - | - | - | $52.24 | | -$731.85 | -$731.85 |
| 08-03-2021 | 107 | 88.81 | $9,502.67 | 08-10-2021 | 107 | $106.66 | $11,412.62 | - | - | - | $52.24 | | -$1,909.95 | -$1,909.95 |
| 08-03-2021 | 25 | 88.22 | $2,205.50 | 08-10-2021 | 25 | $106.66 | $2,666.50 | - | - | - | $52.24 | | -$461.00 | -$461.00 |
| 08-03-2021 | 25 | 88.22 | $2,205.50 | 08-10-2021 | 25 | $106.66 | $2,666.50 | - | - | - | $52.24 | | -$461.00 | -$461.00 |
| 08-03-2021 | 3 | 87.81 | $263.43 | 08-10-2021 | 3 | $106.66 | $319.98 | - | - | - | $52.24 | | -$56.55 | -$56.55 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-03-2021 | 20 | 88.25 | $4,765.00 | 08-10-2021 | 20 | $106.66 | $2,133.20 | - | - | - | $52.24 | -$368.20 | -$368.20 |
| 08-03-2021 | 6 | 88 | $528.00 | 08-10-2021 | 6 | $106.66 | $639.96 | - | - | - | $52.24 | -$111.96 | -$111.96 |
| 08-04-2021 | 65 | 81.5 | $5,297.50 | 08-10-2021 | 65 | $105.19 | $6,837.35 | - | - | - | $52.24 | -$1,539.85 | -$1,539.85 |
| 08-04-2021 | 100 | 81.5 | $8,150.00 | 08-10-2021 | 100 | $105.19 | $10,519.00 | - | - | - | $52.24 | -$2,369.00 | -$2,369.00 |
| 08-04-2021 | 35 | 81.5 | $2,852.50 | 08-10-2021 | 35 | $106.66 | $3,733.10 | - | - | - | $52.24 | -$880.60 | -$880.60 |
| 08-04-2021 | 88 | 85.72 | $7,543.36 | 08-10-2021 | 88 | $105.19 | $9,256.72 | - | - | - | $52.24 | -$1,713.36 | -$1,713.36 |
| 08-04-2021 | 10 | 85.72 | $857.20 | 08-10-2021 | 10 | $105.19 | $1,051.90 | - | - | - | $52.24 | -$194.70 | -$194.70 |
| 08-04-2021 | 2 | 85.72 | $171.44 | 08-10-2021 | 2 | $105.19 | $210.38 | - | - | - | $52.24 | -$38.94 | -$38.94 |
| 08-04-2021 | 8 | 84.55 | $676.40 | 08-10-2021 | 8 | $105.19 | $841.52 | - | - | - | $52.24 | -$165.12 | -$165.12 |
| 08-04-2021 | 1 | 84.59 | $84.59 | 08-10-2021 | 1 | $105.19 | $105.19 | - | - | - | $52.24 | -$20.60 | -$20.60 |
| 08-06-2021 | 7 | 100.35 | $702.45 | 08-10-2021 | 7 | $105.19 | $736.33 | - | - | - | $52.24 | -$33.88 | -$33.88 |
| 08-06-2021 | 100 | 100.35 | $10,035.00 | 08-10-2021 | 100 | $105.19 | $10,519.00 | - | - | - | $52.24 | -$484.00 | -$484.00 |
| 08-06-2021 | 192 | 100.35 | $19,267.20 | 08-10-2021 | 192 | $105.19 | $20,196.48 | - | - | - | $52.24 | -$929.28 | -$929.28 |
| 08-06-2021 | 1 | 100.35 | $100.35 | 08-10-2021 | 1 | $105.19 | $105.19 | - | - | - | $52.24 | -$04.84 | -$04.84 |
| 08-06-2021 | 100 | 100.3 | $10,030.00 | 08-10-2021 | 100 | $105.19 | $10,519.00 | - | - | - | $52.24 | -$489.00 | -$489.00 |
| 08-06-2021 | 100 | 100.86 | $10,086.00 | 08-10-2021 | 100 | $105.19 | $10,519.00 | - | - | - | $52.24 | -$433.00 | -$433.00 |
| 08-06-2021 | 100 | 100.52 | $10,052.00 | 08-10-2021 | 100 | $105.19 | $10,519.00 | - | - | - | $52.24 | -$467.00 | -$467.00 |
| 08-06-2021 | 21 | 100.6 | $2,112.60 | 08-10-2021 | 21 | $105.19 | $2,208.99 | - | - | - | $52.24 | -$96.39 | -$96.39 |
| 08-06-2021 | 2 | 100.6 | $201.20 | 08-10-2021 | 2 | $105.19 | $210.38 | - | - | - | $52.24 | -$09.18 | -$09.18 |
| 08-06-2021 | 77 | 100.6 | $7,746.20 | 08-10-2021 | 77 | $105.19 | $8,099.63 | - | - | - | $52.24 | -$353.43 | -$353.43 |
| 08-06-2021 | 14 | 100.31 | $1,404.34 | 08-10-2021 | 14 | $105.19 | $1,472.66 | - | - | - | $52.24 | -$68.32 | -$68.32 |
| 08-06-2021 | 6 | 100.31 | $601.86 | 08-10-2021 | 6 | $105.19 | $631.14 | - | - | - | $52.24 | -$29.28 | -$29.28 |
| 08-06-2021 | 5 | 99.849 | $499.25 | 08-10-2021 | 5 | $105.19 | $525.95 | - | - | - | $52.24 | -$26.71 | -$26.71 |
| 08-06-2021 | 1 | 98.049 | $98.05 | 08-10-2021 | 1 | $105.19 | $105.19 | - | - | - | $52.24 | -$07.14 | -$07.14 |
| 08-10-2021 | 333 | 106.42 | $35,437.86 | 08-10-2021 | 333 | $107.85 | $35,914.05 | - | - | - | $52.24 | -$476.19 | -$476.19 |
| 08-10-2021 | 159 | 106.42 | $16,920.78 | 08-10-2021 | 159 | $107.85 | $17,148.15 | - | - | - | $52.24 | -$227.37 | -$227.37 |
| 08-10-2021 | 8 | 106.42 | $851.36 | 08-10-2021 | 8 | $107.85 | $862.80 | - | - | - | $52.24 | -$11.44 | -$11.44 |
| 08-10-2021 | 100 | 106.83 | $10,683.00 | 08-10-2021 | 100 | $107.85 | $10,785.00 | - | - | - | $52.24 | -$102.00 | -$102.00 |
| 08-10-2021 | 4 | 106.7 | $426.80 | 08-10-2021 | 4 | $107.85 | $431.40 | - | - | - | $52.24 | -$04.60 | -$04.60 |
| 08-10-2021 | 6 | 106.7 | $640.20 | 08-10-2021 | 6 | $107.85 | $647.10 | - | - | - | $52.24 | -$06.90 | -$06.90 |
| 08-10-2021 | 80 | 106.759 | $8,540.72 | 08-10-2021 | 80 | $107.85 | $8,628.00 | - | - | - | $52.24 | -$87.28 | -$87.28 |
| 08-10-2021 | 1 | 106.82 | $106.82 | 08-10-2021 | 1 | $107.85 | $107.85 | - | - | - | $52.24 | -$01.03 | -$01.03 |
| 08-10-2021 | 4 | 106.5 | $426.00 | 08-10-2021 | 4 | $107.85 | $431.40 | - | - | - | $52.24 | -$05.40 | -$05.40 |
| 08-11-2021 | 19 | 108.57 | $2,062.83 | 08-19-2021 | 19 | $105.25 | $1,999.75 | - | - | - | $52.24 | $63.08 | |
| 08-11-2021 | 86 | 108.5 | $9,331.00 | 08-19-2021 | 86 | $105.25 | $9,051.50 | - | - | - | $52.24 | $279.50 | |
| 08-11-2021 | 76 | 108.5 | $8,246.00 | 08-19-2021 | 76 | $105.25 | $7,999.00 | - | - | - | $52.24 | $247.00 | |
| 08-11-2021 | 38 | 108.5 | $4,123.00 | 08-19-2021 | 38 | $105.25 | $3,999.50 | - | - | - | $52.24 | $123.50 | |
| 08-11-2021 | 181 | 108.57 | $19,651.17 | 08-19-2021 | 181 | $105.25 | $19,050.25 | - | - | - | $52.24 | $600.92 | |
| 08-11-2021 | 37 | 109 | $4,033.00 | 08-19-2021 | 37 | $105.25 | $3,894.25 | - | - | - | $52.24 | $138.75 | |
| 08-11-2021 | 235 | 109 | $25,615.00 | 08-19-2021 | 235 | $105.25 | $24,733.75 | - | - | - | $52.24 | $881.25 | |
| 08-11-2021 | 28 | 109 | $3,052.00 | 08-19-2021 | 28 | $105.25 | $2,947.00 | - | - | - | $52.24 | $105.00 | |
| 08-11-2021 | 75 | 108.98 | $8,173.50 | 08-19-2021 | 75 | $105.25 | $7,893.75 | - | - | - | $52.24 | $279.75 | |
| 08-11-2021 | 25 | 108.98 | $2,724.50 | 08-19-2021 | 25 | $105.25 | $2,631.25 | - | - | - | $52.24 | $93.25 | |
| 08-11-2021 | 110 | 108.9 | $11,979.00 | 08-19-2021 | 110 | $105.25 | $11,577.50 | - | - | - | $52.24 | $401.50 | |
| 08-11-2021 | 90 | 108.9 | $9,801.00 | 08-19-2021 | 90 | $105.25 | $9,472.50 | - | - | - | $52.24 | $328.50 | |
| 08-11-2021 | 1 | 108.82 | $108.82 | 08-19-2021 | 1 | $105.25 | $105.25 | - | - | - | $52.24 | $03.57 | |
| 08-11-2021 | 19 | 108.82 | $2,067.58 | 08-19-2021 | 19 | $105.25 | $1,999.75 | - | - | - | $52.24 | $67.83 | |
| 08-11-2021 | 10 | 108.7 | $1,087.00 | 08-19-2021 | 10 | $105.25 | $1,052.50 | - | - | - | $52.24 | $34.50 | |
| 08-13-2021 | 200 | 118.71 | $23,742.00 | 08-19-2021 | 200 | $105.25 | $21,050.00 | - | - | - | $52.24 | $2,692.00 | |
| 08-13-2021 | 66 | 119.23 | $7,869.18 | 08-19-2021 | 66 | $105.25 | $6,946.50 | - | - | - | $52.24 | $922.68 | |
| 08-13-2021 | 34 | 119.23 | $4,053.82 | 08-19-2021 | 34 | $105.25 | $3,578.50 | - | - | - | $52.24 | $475.32 | |
| 08-13-2021 | 100 | 118.729 | $11,872.90 | 08-19-2021 | 100 | $105.25 | $10,525.00 | - | - | - | $52.24 | $1,347.90 | |
| 08-13-2021 | 100 | 118.53 | $11,853.00 | 08-19-2021 | 100 | $105.25 | $10,525.00 | - | - | - | $52.24 | $1,328.00 | |
| 08-13-2021 | 50 | 117.889 | $5,894.45 | 08-19-2021 | 50 | $105.25 | $5,262.50 | - | - | - | $52.24 | $631.95 | |
| 08-13-2021 | 5 | 117.919 | $589.60 | 08-19-2021 | 5 | $105.25 | $526.25 | - | - | - | $52.24 | $63.35 | |
| 08-17-2021 | 200 | 104 | $20,800.00 | 08-19-2021 | 200 | $105.25 | $21,050.00 | - | - | - | $52.24 | -$250.00 | -$250.00 |
| 08-17-2021 | 100 | 104 | $10,400.00 | 08-19-2021 | 100 | $105.25 | $10,525.00 | - | - | - | $52.24 | -$125.00 | -$125.00 |
| 08-17-2021 | 55 | 103.5 | $5,692.50 | 08-19-2021 | 55 | $105.25 | $5,788.75 | - | - | - | $52.24 | -$96.25 | -$96.25 |
| 08-17-2021 | 3 | 102.899 | $308.70 | 08-19-2021 | 3 | $105.25 | $315.75 | - | - | - | $52.24 | -$07.05 | -$07.05 |
| 08-19-2021 | 922 | 105 | $96,810.00 | 08-27-2021 | 922 | $52.78 | $48,663.16 | - | - | - | $52.24 | $48,146.84 | $48,146.84 |
| 08-19-2021 | 76 | 105 | $7,980.00 | 08-27-2021 | 76 | $52.78 | $4,011.28 | - | - | - | $52.24 | $3,968.72 | $3,968.72 |
| 08-19-2021 | 2 | 105 | $210.00 | 08-27-2021 | 2 | $52.78 | $105.56 | - | - | - | $52.24 | $104.44 | $104.44 |
| 08-19-2021 | 900 | 104.8 | $94,320.00 | 08-27-2021 | 900 | $52.78 | $47,502.00 | - | - | - | $52.24 | $46,818.00 | $46,818.00 |
| 08-19-2021 | 4 | 104.8 | $419.20 | 08-27-2021 | 4 | $52.78 | $211.12 | - | - | - | $52.24 | $208.08 | $208.08 |
| 08-19-2021 | 34 | 104.8 | $3,563.20 | 08-27-2021 | 34 | $52.78 | $1,794.52 | - | - | - | $52.24 | $1,768.68 | $1,768.68 |
| 08-19-2021 | 1 | 104.8 | $104.80 | 08-27-2021 | 1 | $52.78 | $52.78 | - | - | - | $52.24 | $52.02 | $52.02 |
| 08-19-2021 | 61 | 104.8 | $6,392.80 | 08-27-2021 | 61 | $52.78 | $3,219.58 | - | - | - | $52.24 | $3,173.22 | $3,173.22 |
| 08-19-2021 | 345 | 104.8 | $36,156.00 | 08-19-2021 | 345 | $102.28 | $35,286.60 | - | - | - | $52.24 | $869.40 | |
| 08-19-2021 | 570 | 104.8 | $59,736.00 | 08-27-2021 | 570 | $52.78 | $30,084.60 | - | - | - | $52.24 | $29,651.40 | $29,651.40 |
| 08-19-2021 | 85 | 104.8 | $8,908.00 | 08-27-2021 | 85 | $52.78 | $4,486.30 | - | - | - | $52.24 | $4,421.70 | $4,421.70 |
| 08-19-2021 | 52 | 103 | $5,356.00 | 08-19-2021 | 52 | $102.28 | $5,318.56 | - | - | - | $52.24 | $37.44 | |
| 08-19-2021 | 10 | 103 | $1,030.00 | 08-19-2021 | 10 | $102.28 | $1,022.80 | - | - | - | $52.24 | $07.20 | |
| 08-19-2021 | 73 | 103 | $7,519.00 | 08-19-2021 | 73 | $102.28 | $7,466.44 | - | - | - | $52.24 | $52.56 | |
| 08-19-2021 | 100 | 102.6 | $10,260.00 | 08-19-2021 | 100 | $102.28 | $10,228.00 | - | - | - | $52.24 | $32.00 | |
| 08-19-2021 | 13 | 102.6 | $1,333.80 | 08-19-2021 | 13 | $102.28 | $1,329.64 | - | - | - | $52.24 | $04.16 | |
| 08-19-2021 | 40 | 102.6 | $4,104.00 | 08-19-2021 | 40 | $102.28 | $4,091.20 | - | - | - | $52.24 | $12.80 | |
| 08-19-2021 | 234 | 102.6 | $24,008.40 | 08-19-2021 | 234 | $102.28 | $23,933.52 | - | - | - | $52.24 | $74.88 | |
| 08-19-2021 | 70 | 102.6 | $7,182.00 | 08-19-2021 | 70 | $102.28 | $7,159.60 | - | - | - | $52.24 | $22.40 | |
| 08-19-2021 | 43 | 102.6 | $4,411.80 | 08-19-2021 | 43 | $102.28 | $4,398.04 | - | - | - | $52.24 | $13.76 | |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | | Shares | Shares | Price | Amount | Loss | Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-23-2021 | 68 | 111.85 | $7,605.86 | 08-27-2021 | 68 | $52.78 | $3,589.04 | - | - | - | $52.24 | | $4,016.76 | $4,016.76 |
| 08-23-2021 | 432 | 111.85 | $48,319.20 | 08-27-2021 | 432 | $52.78 | $22,800.96 | - | - | - | $52.24 | | $25,518.24 | $25,518.24 |
| 08-23-2021 | 3 | 112.28 | $336.84 | 08-27-2021 | 3 | $52.78 | $158.34 | - | - | - | $52.24 | | $178.50 | $178.50 |
| 08-23-2021 | 127 | 112.28 | $14,259.56 | 08-27-2021 | 127 | $52.78 | $6,703.06 | - | - | - | $52.24 | | $7,556.50 | $7,556.50 |
| 08-23-2021 | 4 | 112.28 | $449.12 | 08-27-2021 | 4 | $52.78 | $211.12 | - | - | - | $52.24 | | $238.00 | $238.00 |
| 08-23-2021 | 66 | 112.28 | $7,410.48 | 08-27-2021 | 66 | $52.78 | $3,483.48 | - | - | - | $52.24 | | $3,927.00 | $3,927.00 |
| 08-23-2021 | 200 | 111.975 | $22,395.00 | 08-27-2021 | 200 | $52.78 | $10,556.00 | - | - | - | $52.24 | | $11,839.00 | $11,839.00 |
| 08-23-2021 | 10 | 112.01 | $1,120.10 | 08-27-2021 | 10 | $52.78 | $527.80 | - | - | - | $52.24 | | $592.30 | $592.30 |
| 08-24-2021 | 100 | 121.675 | $12,167.50 | 08-27-2021 | 100 | $52.78 | $5,278.00 | - | - | - | $52.24 | | $6,889.50 | $6,889.50 |
| 08-24-2021 | 200 | 121.81 | $24,362.00 | 08-27-2021 | 200 | $52.78 | $10,556.00 | - | - | - | $52.24 | | $13,806.00 | $13,806.00 |
| 08-24-2021 | 39 | 121.08 | $4,722.12 | 08-24-2021 | 39 | $116.99 | $4,562.61 | - | - | - | $52.24 | | $159.51 | |
| 08-24-2021 | 71 | 121.08 | $8,596.68 | 08-24-2021 | 71 | $116.99 | $8,306.29 | - | - | - | $52.24 | | $290.39 | |
| 08-24-2021 | 190 | 121.08 | $23,005.20 | 08-24-2021 | 190 | $52.78 | $10,028.20 | - | - | - | $52.24 | | $12,977.00 | $12,977.00 |
| 08-24-2021 | 26 | 120 | $3,120.00 | 08-24-2021 | 26 | $118.18 | $3,072.68 | - | - | - | $52.24 | | $47.32 | |
| 08-24-2021 | 104 | 120 | $12,480.00 | 08-24-2021 | 104 | $118.18 | $12,290.72 | - | - | - | $52.24 | | $189.28 | |
| 08-24-2021 | 30 | 120 | $3,600.00 | 08-24-2021 | 30 | $116.99 | $3,509.70 | - | - | - | $52.24 | | $90.30 | |
| 08-24-2021 | 17 | 120 | $2,040.00 | 08-24-2021 | 17 | $116.99 | $1,988.83 | - | - | - | $52.24 | | $51.17 | |
| 08-24-2021 | 123 | 120 | $14,760.00 | 08-24-2021 | 123 | $116.99 | $14,389.77 | - | - | - | $52.24 | | $370.23 | |
| 08-24-2021 | 20 | 119.819 | $2,396.38 | 08-24-2021 | 20 | $118.18 | $2,363.60 | - | - | - | $52.24 | | $32.78 | |
| 08-24-2021 | 63 | 118.45 | $7,462.35 | 08-24-2021 | 63 | $118.18 | $7,445.34 | - | - | - | $52.24 | | $17.01 | |
| 08-24-2021 | 46 | 118.45 | $5,448.70 | 08-24-2021 | 46 | $117.97 | $5,426.62 | - | - | - | $52.24 | | $22.08 | |
| 08-24-2021 | 52 | 118.45 | $6,159.40 | 08-24-2021 | 52 | $117.97 | $6,134.44 | - | - | - | $52.24 | | $24.96 | |
| 08-24-2021 | 52 | 118.45 | $6,159.40 | 08-24-2021 | 52 | $117.97 | $6,134.44 | - | - | - | $52.24 | | $24.96 | |
| 08-24-2021 | 287 | 118.45 | $33,995.15 | 08-24-2021 | 287 | $118.18 | $33,917.66 | - | - | - | $52.24 | | $77.49 | |
| 08-24-2021 | 4 | 118 | $472.00 | 08-24-2021 | 4 | $117.97 | $471.88 | - | - | - | $52.24 | | $00.12 | |
| 08-24-2021 | 102 | 118 | $12,036.00 | 08-24-2021 | 102 | $117.97 | $12,032.94 | - | - | - | $52.24 | | $03.06 | |
| 08-24-2021 | 2 | 118 | $236.00 | 08-24-2021 | 2 | $117.97 | $235.94 | - | - | - | $52.24 | | $00.06 | |
| 08-24-2021 | 80 | 118 | $9,440.00 | 08-24-2021 | 80 | $117.97 | $9,437.60 | - | - | - | $52.24 | | $02.40 | |
| 08-24-2021 | 112 | 118 | $13,216.00 | 08-24-2021 | 112 | $117.97 | $13,212.64 | - | - | - | $52.24 | | $03.36 | |
| 08-24-2021 | 50 | 117.839 | $5,891.95 | 08-24-2021 | 50 | $117.97 | $5,898.50 | - | - | - | $52.24 | | -$06.55 | -$06.55 |
| 08-24-2021 | 10 | 118.25 | $1,182.50 | 08-24-2021 | 10 | $116.99 | $1,169.90 | - | - | - | $52.24 | | $12.60 | |
| 08-24-2021 | 10 | 118.21 | $1,182.10 | 08-24-2021 | 10 | $116.99 | $1,169.90 | - | - | - | $52.24 | | $12.20 | |
| 08-25-2021 | 500 | 83.11 | $41,555.00 | 08-27-2021 | 500 | $52.78 | $26,390.00 | - | - | - | $52.24 | | $15,165.00 | $15,165.00 |
| 08-25-2021 | 55 | 82.79 | $4,553.45 | 08-27-2021 | 55 | $52.78 | $2,902.90 | - | - | - | $52.24 | | $1,650.55 | $1,650.55 |
| 08-25-2021 | 77 | 82.79 | $6,374.83 | 08-27-2021 | 77 | $52.78 | $4,064.06 | - | - | - | $52.24 | | $2,310.77 | $2,310.77 |
| 08-25-2021 | 68 | 82.79 | $5,629.72 | 08-27-2021 | 68 | $52.78 | $3,589.04 | - | - | - | $52.24 | | $2,040.68 | $2,040.68 |
| 08-25-2021 | 27 | 82.47 | $2,226.69 | 08-27-2021 | 27 | $52.78 | $1,425.06 | - | - | - | $52.24 | | $801.63 | $801.63 |
| 08-25-2021 | 273 | 82.47 | $22,514.31 | 08-27-2021 | 273 | $52.78 | $14,408.94 | - | - | - | $52.24 | | $8,105.37 | $8,105.37 |
| 08-25-2021 | 113 | 81.685 | $9,230.41 | 08-27-2021 | 113 | $52.78 | $5,964.14 | - | - | - | $52.24 | | $3,266.27 | $3,266.27 |
| 08-25-2021 | 200 | 81.82 | $16,364.00 | 08-27-2021 | 200 | $52.78 | $10,556.00 | - | - | - | $52.24 | | $5,808.00 | $5,808.00 |
| 08-25-2021 | 187 | 81.82 | $15,300.34 | 08-27-2021 | 187 | $52.78 | $9,869.86 | - | - | - | $52.24 | | $5,430.48 | $5,430.48 |
| 08-25-2021 | 107 | 81.3507 | $8,704.52 | 08-27-2021 | 107 | $52.78 | $5,647.46 | - | - | - | $52.24 | | $3,057.06 | $3,057.06 |
| 08-25-2021 | 193 | 81.3507 | $15,700.69 | 08-27-2021 | 193 | $52.78 | $10,186.54 | - | - | - | $52.24 | | $5,514.15 | $5,514.15 |
| 08-25-2021 | 24 | 80.619 | $1,934.86 | 08-27-2021 | 24 | $52.84 | $1,268.16 | - | - | - | $52.24 | | $666.70 | $666.70 |
| 08-25-2021 | 50 | 80.619 | $4,030.95 | 08-27-2021 | 50 | $52.82 | $2,641.00 | - | - | - | $52.24 | | $1,389.95 | $1,389.95 |
| 08-25-2021 | 26 | 80.619 | $2,096.09 | 08-27-2021 | 26 | $52.78 | $1,372.28 | - | - | - | $52.24 | | $723.81 | $723.81 |
| 08-25-2021 | 2 | 80.7 | $161.40 | 08-27-2021 | 2 | $52.84 | $105.68 | - | - | - | $52.24 | | $55.72 | $55.72 |
| 08-25-2021 | 1 | 80.7 | $80.70 | 08-25-2021 | 1 | $89.31 | $89.31 | - | - | - | $52.24 | | -$08.61 | -$08.61 |
| 08-25-2021 | 3 | 80.7 | $242.10 | 08-27-2021 | 3 | $52.82 | $158.46 | - | - | - | $52.24 | | $83.64 | $83.64 |
| 08-25-2021 | 4 | 80.7 | $322.80 | 08-27-2021 | 4 | $52.84 | $211.36 | - | - | - | $52.24 | | $111.44 | $111.44 |
| 08-25-2021 | 6 | 87.01 | $522.06 | 08-25-2021 | 6 | $89.35 | $536.10 | - | - | - | $52.24 | | -$14.04 | -$14.04 |
| 08-25-2021 | 1 | 87.01 | $87.01 | 08-25-2021 | 1 | $89.31 | $89.31 | - | - | - | $52.24 | | -$02.30 | -$02.30 |
| 08-25-2021 | 3 | 87.01 | $261.03 | 08-25-2021 | 3 | $89.31 | $267.93 | - | - | - | $52.24 | | -$06.90 | -$06.90 |
| 08-27-2021 | 300 | 61.04 | $18,312.00 | | | | | - | 300 | 300 | $52.24 | $15,670.50 | $2,641.50 | $2,641.50 |
| 08-27-2021 | 100 | 61.04 | $6,104.00 | | | | | - | 100 | 100 | $52.24 | $5,223.50 | $880.50 | $880.50 |
| 08-27-2021 | 400 | 61.04 | $24,416.00 | | | | | - | 400 | 400 | $52.24 | $20,894.00 | $3,522.00 | $3,522.00 |
| 08-27-2021 | 200 | 61.04 | $12,208.00 | | | | | - | 200 | 200 | $52.24 | $10,447.00 | $1,761.00 | $1,761.00 |
| 08-27-2021 | 100 | 61 | $6,100.00 | | | | | - | 100 | 100 | $52.24 | $5,223.50 | $876.50 | $876.50 |
| 08-27-2021 | 71 | 61 | $4,331.00 | | | | | - | 71 | 71 | $52.24 | $3,708.69 | $622.32 | $622.32 |
| 08-27-2021 | 68 | 61 | $4,148.00 | | | | | - | 68 | 68 | $52.24 | $3,551.98 | $596.02 | $596.02 |
| 08-27-2021 | 22 | 61 | $1,342.00 | | | | | - | 22 | 22 | $52.24 | $1,149.17 | $192.83 | $192.83 |
| 08-27-2021 | 72 | 61 | $4,392.00 | | | | | - | 72 | 72 | $52.24 | $3,760.92 | $631.08 | $631.08 |
| 08-27-2021 | 43 | 61 | $2,623.00 | | | | | - | 43 | 43 | $52.24 | $2,246.11 | $376.90 | $376.90 |
| 08-27-2021 | 324 | 61 | $19,764.00 | | | | | - | 324 | 324 | $52.24 | $16,924.14 | $2,839.86 | $2,839.86 |
| 08-27-2021 | 300 | 61 | $18,300.00 | | | | | - | 300 | 300 | $52.24 | $15,670.50 | $2,629.50 | $2,629.50 |
| 08-27-2021 | 1000 | 60.86 | $60,860.00 | | | | | - | 1000 | 1000 | $52.24 | $52,235.00 | $8,625.00 | $8,625.00 |
| 08-27-2021 | 840 | 61.22 | $51,424.80 | 08-27-2021 | 840 | $58.00 | $48,721.01 | - | - | - | $52.24 | | $2,703.79 | |
| 08-27-2021 | 160 | 61.22 | $9,795.20 | | | | | - | 160 | 160 | $52.24 | $8,357.60 | $1,437.60 | $1,437.60 |
| 08-27-2021 | 160 | 61 | $9,760.00 | 08-27-2021 | 160 | $58.00 | $9,280.19 | - | - | - | $52.24 | | $479.81 | |
| 08-27-2021 | 400 | 60.95 | $24,380.00 | 08-27-2021 | 400 | $58.00 | $23,200.48 | - | - | - | $52.24 | | $1,179.52 | |
| 08-27-2021 | 200 | 60.95 | $12,190.00 | 08-27-2021 | 200 | $58.00 | $11,600.24 | - | - | - | $52.24 | | $589.76 | |
| 08-27-2021 | 200 | 60.95 | $12,190.00 | 08-27-2021 | 200 | $58.00 | $11,600.24 | - | - | - | $52.24 | | $589.76 | |
| 08-27-2021 | 100 | 60.95 | $6,095.00 | 08-27-2021 | 100 | $58.00 | $5,800.12 | - | - | - | $52.24 | | $294.88 | |
| 08-27-2021 | 100 | 60.95 | $6,095.00 | 08-27-2021 | 100 | $58.00 | $5,800.12 | - | - | - | $52.24 | | $294.88 | |
| **Total:** | **65,617** | | **$6,138,596.92** | | **62,456** | | **$5,572,727.62** | | **3,161** | **3,161** | | **$165,114.84** | **$400,754.47** | **$265,613.67** |

| | |
|---|---|
| **Client Name** | Qing Yang |
| **Company Name** | Cassava Sciences, Inc. |
| **Ticker Symbol** | SAVA |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $204,180.20 |

| | |
|---|---|
| **Security Type** | |
| **Class Period Start** | 09-14-2020 |
| **Class Period End** | 08-27-2021 |
| **90-DAY Lookback Period Start** | 08-28-2021 |
| **90-DAY Lookback Period End** | 10-25-2021 |
| **90-DAY Lookback Average** | $ 52.24 |
| **Pre Class Period Holdings** | 0 |

| | |
|---|---|
| ***DURA LIFO* Total** | $204,180.20 |
| **Gross Shares Purchased** | 6,000 |
| **Net Shares Retained** | 3,000 |
| **Net Funds Expended** | $360,885.20 |

## Qing Yang

| | Purchases | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Shares Purchased During the CP** | **Price Per Share** | **Total Cost** | **Trade Date** | **Shares Sold During the CP** | **Shares Sold During the LBP1** | **Price Per Share2** | **Proceeds from CP Sales** | **Proceeds from LBP Sales** | **Shares Retained at End of CP** | **Shares Retained at End of LBP** | **Per Share Value** | **Retained Value** | **LIFO** | **DURA LIFO*** |
| 08-25-2021 | 3000 | 89.43 | $ 268,290.00 | | | | | | - | 3000 | 3000 | $ 52.24 | $ 156,705.00 | $ 111,585.00 | $ 111,585.00 |
| 08-25-2021 | 835 | 91.19 | $ 76,143.65 | 08-26-2021 | 835 | | $ 72.15 | $ 60,241.08 | - | - | - | $ 52.24 | | $ 15,902.58 | $ 15,902.58 |
| 08-25-2021 | 641 | 91.19 | $ 58,452.79 | 08-27-2021 | 641 | | $ 55.71 | $ 35,710.75 | - | - | - | $ 52.24 | | $ 22,742.04 | $ 22,742.04 |
| 08-25-2021 | 109 | 91.19 | $ 9,939.71 | 08-27-2021 | 109 | | $ 55.89 | $ 6,092.01 | - | - | - | $ 52.24 | | $ 3,847.70 | $ 3,847.70 |
| 08-25-2021 | 16 | 91.19 | $ 1,459.04 | 08-27-2021 | 16 | | $ 55.85 | $ 893.60 | - | - | - | $ 52.24 | | $ 565.44 | $ 565.44 |
| 08-25-2021 | 265 | 91.19 | $ 24,165.35 | 08-27-2021 | 265 | | $ 55.80 | $ 14,787.00 | - | - | - | $ 52.24 | | $ 9,378.35 | $ 9,378.35 |
| 08-25-2021 | 400 | 91.19 | $ 36,476.00 | 08-27-2021 | 400 | | $ 55.76 | $ 22,304.00 | - | - | - | $ 52.24 | | $ 14,172.00 | $ 14,172.00 |
| 08-25-2021 | 102 | 91.19 | $ 9,301.38 | 08-27-2021 | 102 | | $ 55.74 | $ 5,685.48 | - | - | - | $ 52.24 | | $ 3,615.90 | $ 3,615.90 |
| 08-25-2021 | 201 | 91.19 | $ 18,329.19 | 08-27-2021 | 201 | | $ 55.75 | $ 11,205.75 | - | - | - | $ 52.24 | | $ 7,123.44 | $ 7,123.44 |
| 08-25-2021 | 100 | 91.19 | $ 9,119.00 | 08-27-2021 | 100 | | $ 55.87 | $ 5,587.00 | - | - | - | $ 52.24 | | $ 3,532.00 | $ 3,532.00 |
| 08-25-2021 | 100 | 91.19 | $ 9,119.00 | 08-27-2021 | 100 | | $ 55.73 | $ 5,573.00 | - | - | - | $ 52.24 | | $ 3,546.00 | $ 3,546.00 |
| 08-25-2021 | 10 | 91.19 | $ 911.90 | 08-27-2021 | 10 | | $ 55.81 | $ 558.10 | - | - | - | $ 52.24 | | $ 353.80 | $ 353.80 |
| 08-25-2021 | 21 | 91.19 | $ 1,914.99 | 08-27-2021 | 21 | | $ 55.83 | $ 1,172.43 | - | - | - | $ 52.24 | | $ 742.56 | $ 742.56 |
| 08-25-2021 | 100 | 91.19 | $ 9,119.00 | 08-27-2021 | 100 | | $ 55.88 | $ 5,588.00 | - | - | - | $ 52.24 | | $ 3,531.00 | $ 3,531.00 |
| 08-25-2021 | 100 | 91.19 | $ 9,119.00 | 08-27-2021 | 100 | | $ 55.77 | $ 5,576.60 | - | - | - | $ 52.24 | | $ 3,542.40 | $ 3,542.40 |
| **Total:** | **6,000** | | **$541,860.00** | | **3,000** | | | **$180,974.80** | | **3,000** | **3,000** | | **$156,705.00** | **$204,180.20** | **$204,180.20** |

| | |
|---|---|
| **Client Name** | Ronald L. Selman |
| **Company Name** | Cassava Sciences, Inc. |
| **Ticker Symbol** | SAVA |
| **Security Type** | |
| **Class Period Start** | 09-14-2020 |
| **Class Period End** | 08-27-2021 |
| **90-DAY Lookback Period Start** | 08-28-2021 |
| **90-DAY Lookback Period End** | 10-25-2021 |
| **90-DAY Lookback Average** | $ 52.24 |
| **Pre Class Period Holdings** | 0 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $155,512.38 |
| ***DURA LIFO* Total** | $109,486.03 |
| **Gross Shares Purchased** | 12,500 |
| **Net Shares Retained** | 2,600 |
| **Net Funds Expended** | $295,964.38 |

## Ronald L. Selman - Acct. 1

| | Purchases | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Shares Purchased During the CP** | **Price Per Share** | **Total Cost** | **Trade Date** | **Shares Sold During the CP** | **Shares Sold During the LBP1** | **Price Per Share2** | **Proceeds from CP Sales** | **Proceeds from LBP Sales** | **Shares Retained at End of CP** | **Shares Retained at End of LBP** | **Per Share Value** | **Retained Value** | **LIFO** | **DURA LIFO*** |
| 07-22-2021 | 110 | 126.37031 | $ 13,900.73 | 07-22-2021 | 110 | | $ 128.78 | $ 14,165.80 | - | - | - | $ 52.24 | | -$ 265.07 | -$ 265.07 |
| 07-22-2021 | 200 | 126.37031 | $ 25,274.06 | 07-22-2021 | 200 | | $ 128.30 | $ 25,660.00 | - | - | - | $ 52.24 | | -$ 385.94 | -$ 385.94 |
| 07-22-2021 | 200 | 126.37031 | $ 25,274.06 | 07-22-2021 | 200 | | $ 128.08 | $ 25,616.00 | - | - | - | $ 52.24 | | -$ 341.94 | -$ 341.94 |
| 07-22-2021 | 200 | 126.37031 | $ 25,274.06 | 07-22-2021 | 200 | | $ 128.12 | $ 25,624.00 | - | - | - | $ 52.24 | | -$ 349.94 | -$ 349.94 |
| 07-22-2021 | 290 | 126.37031 | $ 36,647.39 | 07-23-2021 | 290 | | $ 122.46 | $ 35,513.18 | - | - | - | $ 52.24 | | $ 1,134.21 | |
| 07-22-2021 | 200 | 126.34 | $ 25,268.00 | 07-22-2021 | 200 | | $ 129.47 | $ 25,894.00 | - | - | - | $ 52.24 | | -$ 626.00 | -$ 626.00 |
| 07-22-2021 | 200 | 126.34 | $ 25,268.00 | 07-22-2021 | 200 | | $ 129.69 | $ 25,938.00 | - | - | - | $ 52.24 | | -$ 670.00 | -$ 670.00 |
| 07-22-2021 | 110 | 126.34 | $ 13,897.40 | 07-22-2021 | 110 | | $ 129.82 | $ 14,280.20 | - | - | - | $ 52.24 | | -$ 382.80 | -$ 382.80 |
| 07-22-2021 | 200 | 126.34 | $ 25,268.00 | 07-22-2021 | 200 | | $ 128.35 | $ 25,670.00 | - | - | - | $ 52.24 | | -$ 402.00 | -$ 402.00 |
| 07-22-2021 | 200 | 126.34 | $ 25,268.00 | 07-22-2021 | 200 | | $ 128.71 | $ 25,742.00 | - | - | - | $ 52.24 | | -$ 474.00 | -$ 474.00 |
| 07-22-2021 | 90 | 126.34 | $ 11,370.60 | 07-22-2021 | 90 | | $ 128.78 | $ 11,590.20 | - | - | - | $ 52.24 | | -$ 219.60 | -$ 219.60 |
| 07-22-2021 | 200 | 126.34 | $ 25,268.00 | 07-22-2021 | 200 | | $ 127.94 | $ 25,588.00 | - | - | - | $ 52.24 | | -$ 320.00 | -$ 320.00 |
| 07-22-2021 | 200 | 126.34 | $ 25,268.00 | 07-22-2021 | 200 | | $ 129.00 | $ 25,800.00 | - | - | - | $ 52.24 | | -$ 532.00 | -$ 532.00 |
| 07-22-2021 | 200 | 126.34 | $ 25,268.00 | 07-22-2021 | 200 | | $ 128.82 | $ 25,764.00 | - | - | - | $ 52.24 | | -$ 496.00 | -$ 496.00 |
| 07-22-2021 | 200 | 126.34 | $ 25,268.00 | 07-22-2021 | 200 | | $ 128.32 | $ 25,664.00 | - | - | - | $ 52.24 | | -$ 396.00 | -$ 396.00 |
| 07-22-2021 | 200 | 126.34 | $ 25,268.00 | 07-22-2021 | 200 | | $ 128.76 | $ 25,752.00 | - | - | - | $ 52.24 | | -$ 484.00 | -$ 484.00 |
| 07-26-2021 | 1000 | 129.69 | $ 129,690.00 | 07-27-2021 | 1000 | | $ 114.90 | $ 114,900.00 | - | - | - | $ 52.24 | | $ 14,790.00 | |
| 07-26-2021 | 1000 | 129.57215 | $ 129,572.15 | 07-27-2021 | 1000 | | $ 114.44 | $ 114,440.00 | - | - | - | $ 52.24 | | $ 15,132.15 | |
| 07-26-2021 | 1000 | 129.77 | $ 129,770.00 | 07-27-2021 | 1000 | | $ 114.80 | $ 114,800.00 | - | - | - | $ 52.24 | | $ 14,970.00 | |
| 07-27-2021 | 500 | 117.19 | $ 58,595.00 | 07-28-2021 | 500 | | $ 138.04 | $ 69,020.00 | - | - | - | $ 52.24 | | -$ 10,425.00 | -$ 10,425.00 |
| 07-27-2021 | 300 | 117.19 | $ 35,157.00 | 09-01-2021 | | 300 | $ 54.02 | | $ 16,206.00 | 300 | - | $ 52.24 | | $ 18,951.00 | $ 18,951.00 |
| 07-27-2021 | 200 | 117.19 | $ 23,438.00 | 09-01-2021 | | 200 | $ 54.02 | | $ 10,804.00 | 200 | - | $ 52.24 | | $ 12,634.00 | $ 12,634.00 |
| 07-27-2021 | 1000 | 117.42 | $ 117,420.00 | 07-28-2021 | 1000 | | $ 136.71 | $ 136,710.00 | - | - | - | $ 52.24 | | -$ 19,290.00 | -$ 19,290.00 |
| 07-27-2021 | 1000 | 117.35 | $ 117,350.00 | 07-28-2021 | 1000 | | $ 136.75 | $ 136,750.00 | - | - | - | $ 52.24 | | -$ 19,400.00 | -$ 19,400.00 |
| 07-28-2021 | 500 | 134.83 | $ 67,415.00 | 07-28-2021 | 500 | | $ 137.46 | $ 68,730.00 | - | - | - | $ 52.24 | | -$ 1,315.00 | -$ 1,315.00 |
| 07-29-2021 | 300 | 140.13 | $ 42,039.00 | 09-01-2021 | | 300 | $ 54.02 | | $ 16,206.00 | 300 | - | $ 52.24 | | $ 25,833.00 | $ 25,833.00 |
| 07-29-2021 | 200 | 140.13 | $ 28,026.00 | 09-01-2021 | | 200 | $ 54.02 | | $ 10,804.00 | 200 | - | $ 52.24 | | $ 17,222.00 | $ 17,222.00 |
| 07-29-2021 | 300 | 128.09 | $ 38,427.00 | 09-01-2021 | | 300 | $ 54.02 | | $ 16,206.00 | 300 | - | $ 52.24 | | $ 22,221.00 | $ 22,221.00 |
| 07-29-2021 | 200 | 128.09 | $ 25,618.00 | 09-01-2021 | | 200 | $ 54.02 | | $ 10,804.00 | 200 | - | $ 52.24 | | $ 14,814.00 | $ 14,814.00 |
| 07-29-2021 | 300 | 121.58 | $ 36,474.00 | 09-01-2021 | | 300 | $ 54.02 | | $ 16,206.00 | 300 | - | $ 52.24 | | $ 20,268.00 | $ 20,268.00 |
| 07-29-2021 | 200 | 121.58 | $ 24,316.00 | 09-01-2021 | | 200 | $ 54.02 | | $ 10,804.00 | 200 | - | $ 52.24 | | $ 13,512.00 | $ 13,512.00 |
| 07-29-2021 | 100 | 108.98 | $ 10,898.00 | 09-01-2021 | | 100 | $ 54.02 | | $ 5,402.00 | 100 | - | $ 52.24 | | $ 5,496.00 | $ 5,496.00 |

| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-29-2021 | 200 | 108.98 | $21,796.00 | 09-01-2021 | | 200 | $54.02 | | $10,804.00 | 200 | - | $52.24 | | $10,992.00 | $10,992.00 |
| 07-29-2021 | 200 | 108.98 | $21,796.00 | 09-01-2021 | | 200 | $54.02 | | $10,804.00 | 200 | - | $52.24 | | $10,992.00 | $10,992.00 |
| 07-29-2021 | 100 | 105.37 | $10,537.00 | 08-16-2021 | 100 | | $118.08 | $11,808.00 | | - | - | $52.24 | | -$1,271.00 | -$1,271.00 |
| 07-29-2021 | 100 | 105.37 | $10,537.00 | 08-16-2021 | 100 | | $118.23 | $11,823.00 | | - | - | $52.24 | | -$1,286.00 | -$1,286.00 |
| 07-29-2021 | 100 | 105.37 | $10,537.00 | 08-16-2021 | 100 | | $116.96 | $11,696.00 | | - | - | $52.24 | | -$1,159.00 | -$1,159.00 |
| 07-29-2021 | 100 | 105.37 | $10,537.00 | 08-16-2021 | 100 | | $117.40 | $11,739.74 | | - | - | $52.24 | | -$1,202.74 | -$1,202.74 |
| 07-29-2021 | 100 | 105.37 | $10,537.00 | 09-01-2021 | | 100 | $54.02 | | $5,402.00 | 100 | - | $52.24 | | $5,135.00 | $5,135.00 |
| 07-29-2021 | 137 | 108.59 | $14,876.83 | 08-16-2021 | 137 | | $118.31 | $16,208.47 | | - | - | $52.24 | | -$1,331.64 | -$1,331.64 |
| 07-29-2021 | 163 | 111.866319 | $18,234.21 | 08-16-2021 | 163 | | $118.31 | $19,284.53 | | - | - | $52.24 | | -$1,050.32 | -$1,050.32 |
| 08-05-2021 | 100 | 96.06 | $9,606.00 | 08-16-2021 | 100 | | $118.31 | $11,831.00 | | - | - | $52.24 | | -$2,225.00 | -$2,225.00 |
| 08-05-2021 | 100 | 95.48 | $9,548.00 | 08-16-2021 | 100 | | $118.31 | $11,831.00 | | - | - | $52.24 | | -$2,283.00 | -$2,283.00 |
| **Total:** | **12,500** | | **$1,541,797.50** | | **9,900** | **2600** | | **$1,245,833.12** | **$140,452** | **2,600** | | | | **$155,512.38** | **$109,486.03** |

| Client Name | Ronald L. Selman |
|---|---|
| Company Name | Cassava Sciences, Inc. |
| Ticker Symbol | SAVA |
| Security Type | |
| Class Period Start | 09-14-2020 |
| Class Period End | 08-27-2021 |
| 90-DAY Lookback Period Start | 08-28-2021 |
| 90-DAY Lookback Period End | 10-25-2021 |
| 90-DAY Lookback Average | $ 52.24 |
| Pre Class Period Holdings | 0 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $83,739.22 |
| *DURA LIFO* Total* | $83,265.22 |
| Gross Shares Purchased | 1,800 |
| Net Shares Retained | 1,300 |
| Net Funds Expended | $154,441.92 |

**Ronald L. Selman- Acct 2**

| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-29-2021 | 100 | 19 | $1,900.00 | 02-01-2021 | 100 | | $19.88 | $1,988.00 | | - | - | $52.24 | | -$88.00 | -$88.00 |
| 07-29-2021 | 100 | 128.0141111 | $12,801.41 | 09-01-2021 | | 100 | $54.46 | | $5,446.00 | 100 | - | $52.24 | | $7,355.41 | $7,355.41 |
| 07-29-2021 | 200 | 128.0141111 | $25,602.82 | 09-01-2021 | | 200 | $54.50 | | $10,900.00 | 200 | - | $52.24 | | $14,702.82 | $14,702.82 |
| 07-29-2021 | 25 | 128.0141111 | $3,200.35 | 09-01-2021 | | 25 | $54.56 | | $1,364.00 | 25 | - | $52.24 | | $1,836.35 | $1,836.35 |
| 07-29-2021 | 200 | 128.0141111 | $25,602.82 | 09-01-2021 | | 200 | $54.07 | | $10,813.10 | 200 | - | $52.24 | | $14,789.72 | $14,789.72 |
| 07-29-2021 | 200 | 128.0141111 | $25,602.82 | 09-01-2021 | | 200 | $54.02 | | $10,804.00 | 200 | - | $52.24 | | $14,798.82 | $14,798.82 |
| 07-29-2021 | 175 | 128.0141111 | $22,402.47 | 09-01-2021 | | 175 | $54.02 | | $9,453.50 | 175 | - | $52.24 | | $12,948.97 | $12,948.97 |
| 07-29-2021 | 100 | 128.45 | $12,845.00 | 09-01-2021 | | 100 | $54.46 | | $5,446.00 | 100 | - | $52.24 | | $7,399.00 | $7,399.00 |
| 08-06-2021 | 62 | 103.62 | $6,424.44 | 09-01-2021 | | 62 | $54.82 | | $3,398.84 | 62 | - | $52.24 | | $3,025.60 | $3,025.60 |
| 08-06-2021 | 100 | 103.72 | $10,372.00 | 09-01-2021 | | 100 | $54.82 | | $5,482.00 | 100 | - | $52.24 | | $4,890.00 | $4,890.00 |
| 08-06-2021 | 38 | 103.6784211 | $3,939.78 | 09-01-2021 | | 38 | $54.82 | | $2,083.16 | 38 | - | $52.24 | | $1,856.62 | $1,856.62 |
| 08-27-2021 | 100 | 56.84 | $5,684.00 | 08-27-2021 | 100 | | $52.10 | $5,210.00 | | - | - | $52.24 | | $474.00 | |
| 08-27-2021 | 100 | 51.71 | $5,171.00 | 08-27-2021 | 100 | | $53.54 | $5,354.00 | | - | - | $52.24 | | -$183.00 | -$183.00 |
| 08-27-2021 | 100 | 54.76 | $5,476.00 | 08-27-2021 | 100 | | $56.74 | $5,674.00 | | - | - | $52.24 | | -$198.00 | -$198.00 |
| 08-27-2021 | 100 | 56.52 | $5,652.00 | 08-27-2021 | 100 | | $62.87 | $6,287.00 | | - | - | $52.24 | | -$635.00 | -$635.00 |
| 08-27-2021 | 100 | 62.78 | $6,278.00 | 09-01-2021 | | 100 | $55.12 | | $5,512.10 | 100 | - | $52.24 | | $765.90 | $765.90 |
| **Total:** | **1,800** | | **$178,954.92** | | **500** | **1,300** | | **$24,513.00** | **$70,702.70** | **1,300** | | | | **$83,739.22** | **$83,265.22** |

| Client Name | Vinod Thukral |
|---|---|
| Company Name | Cassava Sciences, Inc. |
| Ticker Symbol | SAVA |
| Security Type | |
| Class Period Start | 09-14-2020 |
| Class Period End | 08-27-2021 |
| 90-DAY Lookback Period Start | 08-28-2021 |
| 90-DAY Lookback Period End | 10-25-2021 |
| 90-DAY Lookback Average | $ 52.24 |
| Pre Class Period Holdings | 0 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $142,602.36 |
| *DURA LIFO* Total* | $142,602.36 |
| Gross Shares Purchased | 2,571 |
| Net Shares Retained | 2,571 |
| Net Funds Expended | $276,898.54 |

**Vinod Thukral- Acct 1**

| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-25-2021 | 118 | 80.03 | $9,443.54 | | | | | | - | 118 | 118 | $52.24 | $6,163.73 | $3,279.81 | $3,279.81 |
| 07-08-2021 | 150 | 99.6 | $14,940.00 | | | | | | - | 150 | 150 | $52.24 | $7,835.25 | $7,104.75 | $7,104.75 |
| 07-09-2021 | 163 | 105 | $17,115.00 | | | | | | - | 163 | 163 | $52.24 | $8,514.31 | $8,600.70 | $8,600.70 |
| 07-09-2021 | 2140 | 110 | $235,400.00 | | | | | | - | 2140 | 2140 | $52.24 | $111,782.90 | $123,617.10 | $123,617.10 |
| **Total:** | **2,571** | | **$276,898.54** | | | | | | | **2,571** | **2,571** | | **$134,296.19** | **$142,602.36** | **$142,602.36** |

| Client Name | Vinod Thukral |
|---|---|
| Company Name | Cassava Sciences, Inc. |
| Ticker Symbol | SAVA |
| Security Type | |
| Class Period Start | 09-14-2020 |
| Class Period End | 08-27-2021 |
| 90-DAY Lookback Period Start | 08-28-2021 |
| 90-DAY Lookback Period End | 10-25-2021 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $30,442.16 |
| *DURA LIFO* Total* | $30,442.16 |
| Gross Shares Purchased | 527 |
| Net Shares Retained | 527 |
| Net Funds Expended | $57,970.00 |

| **90-DAY Lookback Average** | **$ 52.24** |
|---|---|
| **Pre Class Period Holdings** | **0** |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vinod Thukral - Acct 2 | | | | | | | | | | | | | | |
| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
| **Trade Date** | **Shares Purchased During the CP** | **Price Per Share** | **Total Cost** | **Trade Date** | **Shares Sold During the CP** | **Shares Sold During the LBP1** | **Price Per Share2** | **Proceeds from CP Sales** | **Proceeds from LBP Sales** | **Shares Retained at End of CP** | **Shares Retained at End of LBP** | **Per Share Value** | **Retained Value** | **LIFO** | **DURA LIFO*** |
| 07-09-2021 | 527 | 110 | $ 57,970.00 | | | | | | - | 527 | 527 | $ 52.24 | $ 27,527.85 | $ 30,442.16 | $ 30,442.16 |
| **Total:** | **527** | | **$57,970.00** | | | | | | | **527** | **527** | | **$27,527.85** | **$30,442.16** | **$30,442.16** |

| **SUMMARY OF FINANCIAL INTEREST   Vu, Yang, Selman, and Thukral** | |
|---|---|
| **LIFO Loss Total** | $1,017,230.79 |
| ***DURA LIFO* Total** | $835,589.63 |
| **Gross Shares Purchased** | 89,015 |
| **Net Shares Retained** | 13,159 |
| **Net Funds Expended** | $1,712,029.36 |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.