# EXHIBIT E

**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | |
|---|---|
| In re CASSAVA SCIENCES, INC. SECURITIES LITIGATION | Master File No. 1:21-cv-00751-DAE |

REPORT ON MARKET EFFICIENCY AND DAMAGES METHODOLOGY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

MARCH 13, 2024

# TABLE OF CONTENTS

I. SCOPE OF PROJECT AND REPORT ...........................................................................1

II. CREDENTIALS ...........................................................................................................2

III. CONCLUSIONS ...........................................................................................................4

IV. FACTUAL BACKGROUND ........................................................................................5

    A. About the Company and Timeline of Select Important Events ...........................5

    B. About the Cassava Securities at Issue ................................................................8

        1. Cassava Common Stock ...........................................................................8

        2. Cassava Options .....................................................................................10

V. SUMMARY OF PLAINTIFFS' ALLEGATIONS ......................................................10

VI. MARKET EFFICIENCY DEFINITION AND ASSESSMENT
METHODOLOGY .....................................................................................................16

    A. Efficient Market Defined ..................................................................................16

    B. Indicators of Market Efficiency ........................................................................19

        1. The *Cammer* Factors .............................................................................19

        2. The *Krogman* Factors ...........................................................................21

VII. ANALYSIS OF EFFICIENCY OF THE MARKET FOR CASSAVA STOCK .............23

    A. Trading Volume (*Cammer* Factor 1) ................................................................23

    B. Analyst Coverage and Other Avenues of Information Dissemination
(*Cammer* Factor 2).............................................................................................24

        1. Analyst Coverage ...................................................................................24

        2. Institutional Ownership and Buy-Side Analysis......................................25

        3. News Coverage, Filings, and Conference Calls.......................................25

    C. Listing on the Nasdaq, Number of Market Makers, and Presence of
Arbitrageurs (*Cammer* Factor 3)......................................................................26

    D. Form S-3 Registration Eligibility (*Cammer* Factor 4)..........................................28

    E. *Krogman* Factors.............................................................................................30

        1. Market Capitalization (*Krogman* Factor 1)............................................30

        2. Float (*Krogman* Factor 2) .....................................................................31

        3. Bid-Ask Spread (*Krogman* Factor 3).......................................................32

VIII. EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY FOR
CASSAVA STOCK (*Cammer* Factor 5) ...................................................................32

    A. Event Studies ....................................................................................................33

B.   Collective Event Study Tests ...................................................................34

   1.   Collective Event Study Test Design and Methodology ...........................34

   2.   Collective Event Study Tests of Market Efficiency Are Widely Used ....................................................................................................35

   3.   Selection of Collective Event Study Events .............................................36

      a.   *News Event Selection Criteria* ......................................................36

      b.   *8-K Event Dates* ...........................................................................38

      c.   *Top News Article Count Days* .......................................................39

   4.   A Caveat About Non-Significant Security Price Movements ..................40

   5.   Regression Analysis to Isolate the Impact of Company-Specific Information ................................................................................................42

      a.   *Market and Sector Indices* ............................................................43

      b.   *Dummy Variables* ..........................................................................44

      c.   *Rolling Regressions* .......................................................................44

   6.   Event Study *t*-Test ...................................................................................45

C.   Results of the Collective Event Study Tests .............................................47

   1.   8-K Events ................................................................................................47

   2.   Form 8-K Events Excluding Earnings Announcements ..........................48

   3.   Top News Article Count Days ..................................................................49

IX.   CASSAVA STOCK MARKET EFFICIENCY SUMMARY AND CONCLUSION ..........................................................................................50

X.   EFFICIENCY OF THE MARKET FOR CASSAVA OPTIONS ....................................51

A.   Options Market Efficiency in the Academic Literature ...........................52

B.   Collective Event Study Tests for Cassava Options ..................................53

   1.   Computation of Cassava Synthetic Stock Prices .....................................54

   2.   Isolating the Impact of Company-Specific Information ..........................55

C.   Results of the Collective Event Study Tests on Synthetic Cassava stock ............57

   1.   8-K Events ................................................................................................57

   2.   8-K Events Excluding Earnings Announcements ....................................57

   3.   Top News Article Count Days ..................................................................58

D.   Correlation Between Cassava Common Stock Price Returns and Cassava Synthetic Stock Price Returns ....................................................59

E.   Cassava Option Market Efficiency Summary and Conclusion .................59

XI.   COMMON DAMAGES METHODOLOGY .................................................................60

XII.    LIMITING FACTORS AND OTHER ASSUMPTIONS...................................................65

XIII.   APPENDIX-1: ANALYST QUOTES..............................................................................66

XIV.    APPENDIX-2: LOGARITHMIC RETURNS ...................................................................69

## I.     SCOPE OF PROJECT AND REPORT

1.     Plaintiffs' Lead Counsel, Robbins Geller Rudman & Dowd LLP, asked me to determine whether the common stock and exchange-traded options of Cassava Sciences, Inc. ("Cassava" or the "Company") traded in efficient markets during the period from 14 September 2020 through 12 October 2023, inclusive (the "Class Period").[1]

2.     Lead Counsel also asked me to determine if there is a methodology consistent with Plaintiffs' theory of liability that can be used to compute Section 10(b) damages commonly for all Class members. Section 10(b) damages are compensable losses for Class members who have claims pursuant to Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

3.     To make these determinations, I analyzed the markets for Cassava common stock and exchange-traded options (collectively, the "Cassava Securities"), the price behavior of the Cassava Securities, and the factors that are generally accepted indicators of market efficiency for publicly traded securities. I examined Company press releases, equity analyst reports, news articles, SEC filings, common stock prices, trading volume, prices of the put and call options, performance of the overall stock market, performance of Cassava's industry sector, as well as other pertinent data and documents. I read the Consolidated Complaint for Violations of the Federal Securities Laws in this action, which was filed 18 August 2022 (the "Complaint"), the Court's Order regarding the Motion to Dismiss, filed 11 May 2023 ("MTD Order"), and Plaintiffs' motion to supplement the Complaint. Exhibit-1 hereto lists the documents and data I considered in preparing this report and arriving at the opinions expressed herein.

4.     This report presents my methodology, findings, and conclusions.

---

[1] Plaintiffs' prior Complaint, filed 18 August 2022, lists the class period as 14 September 2020 through 26 July 2022. I understand that Plaintiffs have moved to supplement the Complaint based on events that occurred since and extended the Class Period accordingly. Consequently, I have analyzed the lengthened class period.

5.      My work in this matter is ongoing. I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses that bear on my work in this matter.

## II.      CREDENTIALS

6.      I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7.      I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts degree in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8.      At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. The other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9.      I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

10.     Prior to joining the faculty at Babson College, I taught at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States ("U.S.").

11.     I have published extensively in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, *Primus*, and *The Review of Quantitative Finance*

*and Accounting*. I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. I have presented research at the annual conventions of the American Finance Association, the Academy of Financial Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research. I also co-authored papers that have been presented at the Eastern Finance Association meetings, the Midwestern Finance Association meetings, and the Boston Area Finance Symposium. A list of all the publications I authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

12.     I have been selected to review papers for numerous finance journals and conferences. Specifically, I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*. Further, my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

13.     I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the CFA Society Boston. I have served as a member of the CFA Society Boston education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

14.     The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level of the CFA curriculum.

15.   In addition to my teaching, research, and academic community responsibilities, I practice extensively as a financial consultant. My clients are primarily law firms that are prominent in securities litigation and have previously included the SEC, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers. As an expert in financial economics, over the past 25 years, I have conducted analyses and presented opinions related to financial markets, valuation, and damages in more than 200 cases. Exhibit-3 lists my prior testimony over the past four years.

16.   I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $1,050 per hour for my work, and a range of lower rates for analysts and other personnel who are assisting me on this case. My compensation is not contingent on my findings or on the outcome of this matter.

## III.   CONCLUSIONS

17.   Cassava stock traded in an efficient market throughout the Class Period.

18.   I examined the generally accepted and widely used indicia of market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). Consistent with financial economic principles and empirical research, these factors are probative indicators of market efficiency. Cassava stock satisfied the *Cammer* and *Krogman* factors throughout the Class Period.

19.   One of the *Cammer* factors is empirical evidence of the subject security demonstrating market efficiency. Cassava stock satisfied this factor test with a high degree of statistical certainty. Statistical analysis examining the behavior of Cassava stock proves that there was a cause-and-effect relationship between the release of Company-specific information and movement in the Cassava stock price. Cassava stock responded to Company-specific information, which is the essence of market efficiency.

20.   Similarly, event study analysis demonstrates that there was a cause-and-effect relationship between the release of new, Company-specific information and movements in the prices of Cassava's put and call options during the Class Period. Cassava's option prices

responded in a statistically significant fashion to new, Company-specific information, which not only indicates market efficiency, but demonstrates market efficiency.

21.   Based on the foregoing, I conclude that Cassava stock and options, *i.e.*, the Cassava Securities, traded in efficient markets throughout the Class Period.[2]

22.   Section 10(b) damages in this matter can be computed for all Class members using a common methodology that is consistent with Plaintiffs' theory of liability. Specifically, the out-of-pocket damages model, which is used in virtually all Section 10(b) class action securities cases, is appropriate and applicable here.

## IV.   FACTUAL BACKGROUND

### A.   About the Company and Timeline of Select Important Events

23.   Cassava is a biotechnology company focused on detecting and treating Alzheimer's disease.[3] Throughout the Class Period, the Company had two biopharmaceutical products under development: a blood-based Alzheimer's disease detection product, SavaDx, and an experimental therapy to treat Alzheimer's disease dementia, simufilam.[4] As the Company described it, simufilam is "a proprietary small molecule (oral) drug that represents an entirely new scientific approach to treat neurodegeneration."[5] As of the start of the Class Period, no Alzheimer's disease therapy had been approved by the U.S. Food and Drug Administration ("FDA") since 2003.[6]

---

[2] This applies to the entire Class Period; thus, if the Court denied Plaintiffs' motion to supplement, my conclusion would apply equally if it was for a Class Period that ended earlier.

[3] Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2021, filed 1 March 2022, p. 4; Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2022, filed 28 February 2023, p. 5; and Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2023, filed 28 February 2024, p. 6.

[4] Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2021, filed 1 March 2022, p. 4; Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2022, filed 28 February 2023, p. 5; and Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2023, filed 28 February 2024, p. 6.

[5] Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2021, filed 1 March 2022, p. 15; and Cassava Sciences, Inc., Form 10-K for fiscal year ended 31 December 2022, filed 28 February 2023, p. 15.

[6] "Alzheimer's Disease Drug Development Pipeline: 2023," by Jeffrey Cummings et al., *Transitional Research and Clinical Intervention*, vol. 9, no. 2, April-June 2023.

24.    The Company had generated no revenues during the Class Period, as it had no approved commercial therapies or products.[7] For the fiscal years ("FY") 2020, 2021, 2022, and 2023, Cassava reported net losses of $6.3 million, $32.4 million, $76.2 million, and $97.2 million respectively.[8]

25.    Prior to the Class Period, in July 2017, the FDA approved the Company's Investigational New Drug application, which the Company had filed to further its effort to develop an Alzheimer's therapy.[9] When it announced this development, Cassava stated that its research and analysis pertaining to simufilam had already been published in peer-reviewed journals such as *Journal of Neuroscience*, *Journal of Biological Chemistry*, *Neurobiology of Aging*, *PLOS-One*, among others.[10]

26.    By September of 2019, after completing the Phase 1 and Phase 2a clinical trials of simufilam, the Company announced the start of Phase 2b clinical studies, a placebo-controlled blind trial.[11] The bioanalysis for the Phase 2b clinical studies was to be completed at Lund University in Sweden.[12]

27.    Approximately eight months later, on 15 May 2020, the Company announced that the Phase 2b clinical study failed to meet its primary endpoint, indicating that simufilam did not lower certain biomarkers of Alzheimer's test subjects.[13]

28.    Despite the negative Phase 2b results, on 26 August 2020 the Cassava Board of Directors approved a new bonus incentive plan, whereby executives and certain individuals would be rewarded if the Company's stock price increased to and remained at a specific level for

---

[7] Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2020, filed 23 March 2021, p. 33; Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2021, filed 1 March 2022, p. 37; and Cassava Sciences, Inc., Form 10-K for fiscal year ended 31 December 2022, filed 28 February 2023, p. 36.

[8] Cassava Sciences, Inc., Form 10-K for fiscal year ended 31 December 2022, filed 28 February 2023, p. 88; and Cassava Sciences, Inc., Form 10-K for fiscal year ended 31 December 2023, filed 28 February 2024, p. 93.

[9] "Pain Therapeutics Announces FDA Has Cleared an Investigational New Drug (IND) Application for PTI-125," *GlobeNewswire*, Company press release, 31 July 2017.

[10] "Pain Therapeutics Announces FDA Has Cleared an Investigational New Drug (IND) Application for PTI-125," *GlobeNewswire*, Company press release, 31 July 2017.

[11] "Cassava Sciences Reports Positive Phase 2a Clinical Results in Alzheimer's Patients," *GlobeNewswire*, Company press release, 9 September 2019.

[12] Complaint, ¶94.

[13] "Top-line Results from a Phase 2b Study of PTI-125 in Alzheimer's Disease Does Not Meet Primary Endpoint," *Globe Newswire*, Company press release, 15 May 2020.

20 consecutive business days. Each of the Defendants participated in the new cash incentive bonus plan.[14]

29.     During the Class Period, the Company continued to conduct clinical trials to study the safety and efficacy of simufilam, including Phase 2 and Phase 3 clinical trials.[15] On 14 September 2020, the Class Period's first day, Cassava again reported results from the Phase 2b study. While initially reporting on 15 May 2020 that simufilam was unable to lower levels of biomarkers indicative of Alzheimer's disease, on 14 September 2020 Cassava announced that simufilam "significantly improved an entire panel of validated biomarkers of disease in patients with Alzheimer's disease."[16,17]

30.     On 22 February 2021 Cassava reported that it had met with FDA representatives to discuss Phase 2 clinical test results and plans for a Phase 3 study to support a New Drug Application ("NDA") for simufilam. The meeting was deemed successful by the Company, as the Company reported that agreement was reached on key elements of the Phase 3 clinical study to support an NDA.[18]

31.     By 6 October 2021, Cassava began a Phase 3 clinical trial for the efficacy of simufilam, called RETHINK-ALZ. The initial study was a 52-week randomized double-blind and placebo-controlled study.[19] Approximately one month later, on 18 November 2021, the Company initiated a second study as part of its Phase 3 trial, REFOCUS-ALZ, a 78-week study.[20] By 13 October 2022 Cassava began an open-label extension study, which was

---

[14] Complaint, ¶¶98-104.

[15] Cassava Sciences, Inc., Form 10-K, for the fiscal year ended 31 December 2020, filed 23 March 2021, pp. 8-12; and Cassava Sciences, Inc., Form 10-K, for the fiscal year ended 31 December 2021, filed 1 March 2022, pp. 5-12.

[16] "Cassava Sciences Announces Final Results of a Phase 2b Clinical Study of Sumifilam in Patients with Alzheimer's Disease," *GlobeNewswire*, Company press release, 14 September 2020 7:15AM.

[17] Since March 2020, the Company was engaged in an ongoing open-label study of simufilam (Cassava Sciences, Inc., Form 10-K, for the fiscal year ended 31 December 2020, filed 23 March 2021, p. 16).

[18] "Cassava Sciences Announces Positive End-of-Phase 2 Meeting with FDA and Outlines Pivotal Phase 3 Program for Simufilam in Alzheimer's Disease," *GlobeNewswire*, Company press release, 22 February 2021 8:30AM.

[19] "Cassava Sciences Initiates a Phase 3 Efficacy Trial of Simufilam for the Treatment of Patients with Alzheimer's Disease," *GlobeNewswire*, Company press release, 6 October 2021 8:30AM.

[20] "Cassava Sciences Initiates a Second Phase 3 Study of Simufilam for the Treatment of Patients with Alzheimer's Disease," *GlobeNewswire*, Company press release, 18 November 2021 9:15AM.

neither a blinded nor placebo-controlled study, for Alzheimer's patients who had completed either the RETHINK-ALZ or REFOCUS-ALZ.[21]

32.     On 24 January 2023 Cassava announced positive top-line clinical results for its Phase 2 study of simufilam, an open-label study with exploratory efficacy endpoints.[22] This announcement differed from the Phase 2b results announced on 14 September 2020, which were based on a placebo-controlled, double-blind study that lasted 28 days.[23] The results announced on 24 January 2023 pertained to a study that lasted one year and both the health providers and the patients are aware of the drug or treatment being given.[24]

### B.     About the Cassava Securities at Issue

#### 1.     Cassava Common Stock

33.     Throughout the Class Period, Cassava's common stock traded on the Nasdaq under the ticker symbol "SAVA."[25]

34.     During the Class Period, Cassava completed three secondary offerings to fund the ongoing development of simufilam. The Company's first secondary offering completed during the Class Period closed on 13 November 2020, resulting in the sale of 9,375,000 shares of common stock at a price of $8.00 per share.[26] Total gross proceeds were approximately $75.00 million.[27] The Company intended to use the additional cash raised from the secondary offering "to fund a Phase 3 clinical program of simufilam, … for research and

---

[21] "Cassava Sciences Announces Initiation of an Open-label Extension Study," *GlobeNewswire*, Company press release, 13 October 2022 9:15AM.

[22] "Cassava Sciences Announces Positive Top-Line Clinical Results in Phase 2 Study Evaluating Simufilam in Alzheimer's Disease," *GlobeNewswire*, Company press release, 24 January 2023 9:15AM.

[23] "Cassava Sciences Announces Final Results of a Phase 2b Clinical Study of Sumifilam in Patients with Alzheimer's Disease," *GlobeNewswire*, Company press release, 14 September 2020 7:15AM.

[24] "Cassava Sciences Announces Positive Top-Line Clinical Results in Phase 2 Study Evaluating Simufilam in Alzheimer's Disease," *GlobeNewswire*, Company press release, 24 January 2023 9:15AM.

[25] Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2021, filed 1 March 2022, p. 75; Cassava Sciences, Inc., Form 10-K for fiscal year ended 31 December 2022, filed 28 February 2023, p. 75; and Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2023, filed 28 February 2024, p. 79.

[26] Cassava Sciences, Inc., Form 10-K for fiscal year ended 31 December 2020, filed 23 March 2021, p. 71.

[27] "Cassava Sciences Announces Pricing of $75 Million Public Offering of Common Stock," *GlobeNewswire*, Company press release, 12 November 2020 4:48PM.

development for the Company's product candidates and for general corporate purposes … ."[28]

35. The Company's next secondary offering completed during the Class Period closed on 12 February 2021, resulting in the sale of 4,081,633 shares of common stock at a price of $49.00 per share.[29] Total gross proceeds were approximately $200.00 million. The intended use of the cash raised from that secondary offering was "for working capital and general corporate purposes, including development of simufilam … ."[30]

36. The Company's third secondary offering completed during the Class Period closed on 22 November 2022, resulting in the sale of 1,666,667 shares of common stock at a price of $30.00 per share. Total gross proceeds were approximately $50.00 million. The intended use of the cash raised was "for working capital and general corporate purposes, including development of simufilam … ."[31]

37. Cassava's stock price at the start of the Class Period stood at $7.75 per share, according to price data obtained from the Center for Research in Security Prices ("CRSP"), a reliable data source that is widely used by academic researchers and investment professionals. Cassava's stock price peaked during the Class Period at $135.30 per share on 28 July 2021. By the close of trading on 13 October 2023, Cassava's stock price had fallen to $14.86 per share – a decline of $120.44 per share or 89.02% from the Class Period peak. Cassava stock prices during the Class Period are presented in Exhibit-4.

38. Cassava's market capitalization (the aggregate value of all outstanding shares) was $193.12 million at the start of the Class Period. At its Class Period peak on 28 July 2021, Cassava's market capitalization was $5.41 billion. By the end of the Class Period, at the close of trading on 13 October 2023, the next trading day after the Class Period ends, the

---

[28] "Press Release: Cassava Sciences Announces Pricing of $75 Million Public Offering of Common Stock," *Dow Jones Institutional News*, 13 November 2020 9:08AM.

[29] "Press Release: Cassava Sciences Announces Closing of $200 Million Registered Direct Offering," *Dow Jones Institutional News*, 12 February 2021 5:08PM.

[30] "Press Release: Cassava Sciences Announces Closing of $200 Million Registered Direct Offering," *Dow Jones Institutional News*, 12 February 2021 5:08PM.

[31] "Cassava Sciences Announces $50 Million Registered Direct Offering of Common Stock," *GlobeNewswire*, Company press release, 18 November 2022 1:30PM.

Company's market capitalization had fallen to $626.05 million, representing a decline of $4.79 billion or 88.44% from the Class Period peak.[32]

### 2.    Cassava Options

39.    Stock options are contracts that allow the owner of the contract to buy or sell an underlying stock at a pre-specified price ("strike price") on or up to a specified date ("expiration date"). A call option provides the right, but not the obligation, to purchase a share of the underlying stock at the strike price; a put option contract provides the right, but not the obligation, to sell a share of the underlying stock at the strike price.

40.    Exchange-traded option contracts comprise 100 individual options. That is, each option contract entitles the holder to either buy or sell 100 shares of the underlying stock upon exercise.

41.    By virtue of their design and mechanics, call option prices tend to increase when the price of the underlying stock increases, and fall when the underlying stock decreases, holding all other relevant variables constant. Put option prices tend to decrease in value when the price of the underlying stock increases, and rise when the underlying stock falls, holding all other relevant variables constant.

42.    During the Class Period, Cassava call and put options traded on the Chicago Board Options Exchange ("CBOE").

## V.    SUMMARY OF PLAINTIFFS' ALLEGATIONS

43.    Plaintiffs allege in this case that Defendants engaged in a fraudulent scheme, including through a series of materially false and misleading statements and omissions during the Class Period, which caused Cassava's stock price to trade at artificial levels. Plaintiffs allege that the stock price ultimately fell as the truth that was previously concealed by the misrepresentations and omissions was revealed.

44.    Specifically, Plaintiffs allege that the Company misled investors about its only development-stage therapy, simufilam, by among other things failing to disclose data manipulation and anomalies and conflicts of interest.

---

[32] Apparent slight mathematical discrepancy is due to rounding.

45. On the first day of the Class Period, 14 September 2020, the Company announced the "final results" of the previously reported Phase 2b clinical study for simufilam. As part of its announcement, Cassava informed the market that all the Phase 2b samples from the study results announced on 15 May 2020 were sent to another laboratory for an additional bioanalysis to remeasure the biomarkers. Cassava's reasoning was due to questionable validity of the initial Phase 2b results.[33] According to the Company, the initial result "serves no useful purpose."[34] After the second laboratory's analysis, the Phase 2b clinical studies indicated that simufilam "significantly improved an entire panel of validated biomarkers" of patients afflicted with Alzheimer's disease.[35] Unbeknownst to market participants, the laboratory that retested the Phase 2b samples was allegedly operated and managed by Doctor Hoau-Yan Wang ("Dr. Wang"), one of simufilam's creators and paid Cassava consultant.[36]

46. Plaintiffs allege that Defendants thereafter made additional misrepresentations and omissions related to the development of simufilam. In February 2021, Cassava released additional results from another trial that indicated simufilam's potentially positive effects on Alzheimer's patients.[37] About five months later, on 26 July 2021, the Company published and presented a poster at the Alzheimer's Association International Conference ("AAIC") that contained manipulated scientific results. Specifically, Plaintiffs allege that key plasma biomarker data shown in the poster was removed.[38]

47. Plaintiffs allege that the truth about the Company's research, analysis, and clinical trials began to emerge in August 2021.[39] On 18 August 2021, a Citizen Petition was submitted by two doctors to the FDA that raised concerns regarding the "quality and integrity of the

---

[33] MTD Order, p. 5.

[34] Complaint, ¶271.

[35] "Cassava Sciences Announces Final Results of a Phase 2b Clinical Study of Sumifilam in Patients with Alzheimer's Disease," *GlobeNewswire*, Company press release, 14 September 2020.

[36] MTD Order, p. 5.

[37] "Cassava Sciences Announces Positive End-of-Phase 2 Meeting with FDA and Outlines Pivotal Phase 3 Program for Simufilam in Alzheimer's Disease," *GlobeNewswire*, Company press release, 22 February 2021 8:30AM.

[38] Complaint, ¶¶312-314.

[39] Complaint, ¶316.

laboratory-based studies" involving simufilam.[40] The Citizen Petition noted that the peer-reviewed journal articles had the same two authors, Dr. Wang, and Dr. Lindsay Burns, Cassava's Senior Vice President of Neuroscience ("Defendant Burns").[41] The three primary concerns of the Citizen Petition were:

> "First, the underlying papers of Drs. Wang and Burns involve extensive use of Western blot analysis to support their claims connecting Simufilam to Alzheimer's. Detailed analysis of the western blots in the published journal articles shows a series of anomalies that are strongly suggestive of systematic data manipulation and misrepresentation."
> "Second, Cassava's presentation of clinical biomarker data from that Phase 2b trial raises questions about the validity of the data. The CSF samples in this study were first analyzed by an outside lab, which found that Simufilam was ineffective in improving the primary biomarkers end point and high variability in other biomarkers. But Cassava had these samples analyzed again and this time reported that Simufilam rapidly and robustly improved a wide array of biomarkers. Cassava has not fully published the data from this reanalysis, but a presentation posted that it published on July 26, 2021, which appears to describe aspects of that work, shows signs of data anomalies or manipulation."
> "Third, some of the foundational studies published by Drs. Wang and Burns make claims about Simufilam's effects in experiments conducted on postmortem human brain tissue. The methodology allegedly used in these experiments defied logic, and the data presented again have hallmarks of manipulation."
> **Complaint, ¶107 (internal emphasis removed).**

48.    On 25 August 2021, before the stock market open, the Company issued a press statement rebuking the Citizen Petition, calling it "false and misleading." [42] As part of this communication to the market, the Company provided a list of "facts" and "fiction" among

---

[40] "Statement of Concern Regarding the Accuracy and Integrity of Clinical and Preclinical Data Supporting the Ongoing Clinical Evaluation of Compound PTI-125, Also Known As Simufilam," Labaton Sucharow LLP, 18 August 2021, p. 1.

[41] "Statement of Concern Regarding the Accuracy and Integrity of Clinical and Preclinical Data Supporting the Ongoing Clinical Evaluation of Compound PTI-125, Also Known As Simufilam," Labaton Sucharow LLP, 18 August 2021, p. 2.

[42] "Cassava Sciences Responds to Allegations," *GlobeNewswire*, Company press release, 25 August 2021 6:00AM.

which was Cassava's assertion that an independent company, Quanterix Corporation ("Quanterix"), generated the data presented at AAIC.[43]

> "Fiction: Biomarker data is generated by Cassava Sciences or its science collaborators and therefore are falsified.
> Fact: Cassava Sciences' plasma p-tau data from Alzheimer's patients was generated by Quanterix Corp., an independent company, and presented at the recent *Alzheimer's Association International Conference*."
> **"Cassava Sciences Responds to Allegations,"** *GlobeNewswire*, **Company press release, 25 August 2021 6:00AM (emphasis in original) (internal footnotes omitted).**

49.     Shortly thereafter, on 27 August 2021, Quanterix released a corrective statement detailing its responsibilities vis-à-vis the Phase 2b simufilam study. This statement differed from the Company's 25 August 2021 representation, by explicitly stating that Quanterix did not interpret or prepare the data in Cassava's AAIC poster.[44] Cassava responded on the same day, confirming Quanterix's statement.[45]

50.     Throughout the remainder of the Class Period, supplemental submissions to the original Citizen Petition were filed, and Cassava's denial of the denial of the allegations remained steadfast. On 30 August 2021, a supplement to the Citizen Petition identified additional examples of apparent scientific misconduct by Cassava and Dr. Wang. On 3 September 2021, the Company admitted that some contents of the Citizen Petition and its supplement were true:

---

[43] "Cassava Sciences Responds to Allegations," *GlobeNewswire*, Company press release, 25 August 2021 6:00AM.

[44] "Press Release: Quanterix Releases Statement," *Dow Jones Institutional News*, 27 August 2021 8:19AM.

[45] "Cassava Sciences Releases Statement Regarding Plasma p-tau Analysis from a Previously Disclosed Phase 2b Clinical Study in Alzheimer's Patients," *GlobeNewswire*, Company press release, 27 August 2021 11:31AM.

"Let me also say that we are humans, and we do make honest mistakes from time to time. We have no shame in owning what we create. Folks on the internet have pointed out two errors. These are not material errors. There may be more to come, I just don't know given that our Alzheimer's program spans about 15 years of research, but right now I am specifically aware of visual errors in one publication and one poster presentation. Let me be clear: these are only visual errors. They should have been caught in proofing but were not. In all cases, the data analysis is correct; the visual display of the data is not correct. It's worth repeating: the data analysis is correct; the visual display of the data is not correct."

**"Public Statement Regarding Recent Allegations Against Cassava Sciences, Inc.," Cassava Sciences, Inc., 3 September 2021 7:00AM, accessible at https://www.cassavasciences.com/static-files/d4083c4d-b4ad-4e27-a93d-edaeff13b608.**

51.   The media, and industry and regulatory organizations looked into Cassava, specifically its research and the simufilam clinical studies. The Company disclosed in its Form 10-Q filed on 15 November 2021 that certain "government agencies have asked us to provide them with corporate information and documents. We have been cooperating and will continue to cooperate with government authorities. No government agency has informed us that any wrongdoing has occurred by any party."[46]

52.   It was then reported that in addition to requesting information and data from the Company, some governmental agencies were investigating claims of research manipulation. *The Wall Street Journal* reported that the SEC and National Institute of Health were investigating research manipulation claims, and that the City University of New York ("CUNY") had opened an investigation into Dr. Wang. Peer-reviewed journals retracted papers authored by Dr. Wang and Defendant Burns.[47]

53.   Plaintiffs allege that more of the previously concealed truth was further revealed when *The New York Times* reported on 18 April 2022, after the market close, that there was a growing scientific community consensus that the Company's research was suspect. *The New York Times* reported that it had "contacted nine prominent experts for comment about the

---

[46] Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 30 September 2021, filed 15 November 2021, p. 34.

[47] "SEC Investigating Cassava Sciences, Developer of Experimental Alzheimer's Drug," by Dave Michaels and Joseph Walker, *Dow Jones Institutional News (Wall Street Journal)*, 17 November 2021 9:00AM; and Complaint, ¶367.

scientific underpinnings of Cassava's trials. All said they did not trust the Company's methods, results or even the premise underlying the drug's supposed effectiveness."[48]

54.     Later, more of the truth emerged when *Reuters* reported on 27 July 2022 that the U.S. Department of Justice ("DOJ") was opening a criminal investigation into the Company.[49] The Company confirmed on this day that it was made aware of the DOJ's criminal investigation on 15 November 2021, the day it first disclosed that government agencies were requesting data and research from Cassava.[50]

55.     On 12 October 2023 after the market close, *Science Magazine* reported that the CUNY's investigation into Dr. Wang resulted in accusations of "scientific misconduct involving 20 research papers."[51] These research papers, according to the investigation, "provided key support for simufilam's jump from the lab into clinical studies … ."[52]

56.     Plaintiffs allege that Cassava's misrepresenting its research on simufilam, artificially inflated the Company's stock price, which among other things, allowed the Company to raise millions of dollars in equity financing and allowed Defendants to qualify for cash bonuses. Plaintiffs further allege that when the truth correcting the misrepresentations and omissions emerged, the artificial inflation dissipated and the stock price fell, thusly causing investors losses.

---

[48] "Scientists Question Data Behind an Experimental Alzheimer's Drug," by Apoorva Mandavilli, *The New York Times*, 18 April 2022.

[49] "Reuters US Domestic News Summary," *Reuters*, 27 July 2022 8:57AM.

[50] "Cassava Sciences Responds to Media Reports," *GlobeNewswire*, Company press release, 27 July 2022 1:36PM.

[51] "Co-developer of Cassava's Potential Alzheimer's Drug Cited for 'Egregious Misconduct,'" by Charles Piller, *Science Magazine*, vol. 382, issue 6668, accessible at https://www.science.org/content/article /co-developer-cassava-s-potential-alzheimer-s-drug-cited-egregious-misconduct.

[52] "Co-developer of Cassava's Potential Alzheimer's Drug Cited for 'Egregious Misconduct,'" by Charles Piller, *Science Magazine*, vol. 382, issue 6668, accessible at https://www.science.org/content/article /co-developer-cassava-s-potential-alzheimer-s-drug-cited-egregious-misconduct.

## VI.   MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A.   Efficient Market Defined

57.   The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the seminal 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency and is consistent with the definition of informational efficiency generally accepted by the academic finance community:

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> **Cammer, 711 F. Supp. at 1273.**

58.   Simply put, market efficiency means that material public information is not ignored by the market, but rather is considered by market participants, and is incorporated and reflected in the trading prices of securities with reasonable promptness.

59.   In the *Cammer* case, Judge Lechner cited definitions offered by commentators Alan Bromberg and Lewis Lowenfels and by renowned financial economist and Nobel Laureate Eugene Fama ("Professor Fama"):

> "An efficient market is one which rapidly reflects new information in price."
> **Cammer, 711 F. Supp. at 1276, n.17 (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 (Aug.1988); *see also Bromberg and Lowenfels on* Securities *Fraud*, vol. 5, chapter 7 (titled "Private Actions"), Thomson Reuters (2nd Edition 2013), at § 7:484.**

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> **Cammer, 711 F. Supp. at 1280, citing "Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *The Journal of Finance*, vol. 25, no. 2 (1970).**

60.   In his 1991 follow-up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal:

> "I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs."
> **"Efficient Capital Markets: II," by Eugene Fama, *The Journal of Finance*, vol. 46, no. 5, 1991, p. 1575.**

61.   Professor Fama and a group of preeminent economists described market efficiency and the state of the profession's general understanding in an *amici curiae* brief that they submitted in 2014 to the U.S. Supreme Court in the *Halliburton II* case.[53] They explained that it is a widely accepted principle that security prices generally react to and reflect material public information, which is the essence of informational market efficiency. They explained this point, as follows:

> "There is widespread debate about market efficiency among economists, and the signatories of this brief include participants with varying positions on that debate. It is critical, however, to be clear about what issues are in dispute – and what issues are not. Economists disagree about whether markets *perfectly* process information and how quickly they do so; about whether prices reflect the fundamental value of the underlying stock; … and about whether it is possible to 'beat the market' by pursuing various investment strategies designed to exploit pricing anomalies. Such disagreements existed when *Basic* [*Inc. v. Levinson*, 485 U.S. 224] was decided in 1988, and they exist today. But economists do *not* generally disagree about whether market prices respond to new material information."
> **Brief of Financial Economists as *Amici Curiae* in Support of Respondents, in *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-1317 (U.S. Supreme Court) dated 5 February 2014, p. 3 (available at 2014 WL 526436) (emphasis in original).**

62.   The U.S. Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency – that security prices react to and therefore reflect publicly available material information:

---

[53] See, *e.g.*, *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014) ("*Halliburton II*").

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."
> *Basic, Inc. v. Levinson,* **485 U.S. 224, 241 (1988).**

63.   The U.S. Supreme Court's 2013 *Amgen* decision reiterated the definition of market efficiency at the heart of the fraud-on-the-market principle, as follows:

> "The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company … ."
> *Amgen, Inc. v. Connecticut Retirement Plans & Trust Funds,* **568 U.S. 455 (2013).**

64.   In its 2014 *Halliburton II* decision, the U.S. Supreme Court clarified definitively that the market efficiency relevant to a securities case is the property that the security at issue reacts to and therefore reflects material public information:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the … price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> *Halliburton Co. v. Erica P. John Fund, Inc.,* **573 U.S. 258, 272 (2014) (emphasis in original; internal citations omitted).**

> "To recognize the presumption of reliance, the Court explained, was not 'conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price.' The Court instead based the presumption on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"
> *Halliburton Co. v. Erica P. John Fund, Inc.,* **573 U.S. 258, 272-73 (2014) (internal citations omitted).**

65.   An efficient market, as defined and discussed by *Cammer*, *Basic*, *Amgen*, *Halliburton II*, Alan Bromberg and Lewis Lowenfels, Professor Fama, and other leading scholars, is a market in which publicly available information is incorporated into the price of a security such that the trading price reflects publicly available information with reasonable

promptness. As precedent cases have recognized, market efficiency is relevant to a securities case because it addresses the question of whether false information (*e.g.*, in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

66. According to the preeminent economists who authored the *Halliburton II amici curiae* brief and whose views represent the widely accepted understanding in the finance profession, it would be an exception to a generally prevailing rule for a market for a publicly traded security to be informationally inefficient rather than efficient.

## B.    Indicators of Market Efficiency

### 1.    The *Cammer* Factors

67. The *Cammer* opinion enumerates five factors that indicate whether the market for a security is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for Form S-3 registration, and 5) empirical evidence that the security price reacts to new, company-specific information.

68. Empirical research has confirmed that trading volume,[54] number of market makers, analyst coverage,[55] and high institutional ownership are indicative of market efficiency:

---

[54] See, e.g., "Trading Volume and Cross-Autocorrelations in Stock Returns," by Tarun Chordia and Bhaskaran Swaminathan, *The Journal of Finance*, vol. 55, no. 2, 2000, p. 913 ("Additional tests indicate that this effect is related to the tendency of high volume stocks to respond rapidly and low volume stocks to respond slowly to marketwide information").

[55] See, e.g., "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020, p. 323 ("Our findings confirm the role of sell-side analysts in providing valuable information to stock market participants and helping facilitate stock market efficiency."); "The Role and Regulation of the Research Analyst," by Jill Fisch, Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012, pp. 315 and 317 ("The role of the research analyst (also known as an equity analyst or a securities analyst) is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market. They then package that information for use by investors in trading decisions."); and "Investment Analysis and the Adjustment of Stock Prices to Common Information," by Michael Brennan et al., *The Review of Financial Studies*, vol. 6, no. 4, 1993, p. 800 ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information. For instance, Holden and Subrahmanyam (1992) and Foster and Viswanathan (1993), in important extensions to the classic model of Kyle (1985), have shown that as the number of informed investors increases, the share price will reflect new information more rapidly; this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors").

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, p. 302.**

69.     Published peer-reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are generally dispositive indicators of stock price reactivity to information and therefore informational market efficiency. We explained that:

> "Our findings that the *Cammer/Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer/Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, p. 233.**

70.     Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but rather as individual pieces of evidence that are each probative of the degree to which the market for a security is expected to be efficient:

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> ***Cammer*, 711 F. Supp. at 1283.**

71.     The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
> ***Id*. at 1285-86 (footnote omitted).**

"First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir. 1988)."
**Id. at 1286 (footnote omitted).**

"Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
**Id.**

"Third, it could be alleged the stock had numerous market makers."
**Id.**

"Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings …."
**Id. at 1287.**

"Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
**Id.**

"As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
**Id. at 1291.**

## 2.     The *Krogman* Factors

72.     In addition to the five *Cammer* factors that indicate market efficiency, numerous courts consider three additional factors recognized by the Fifth Circuit Court of Appeals in *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005), and the district court in *Krogman*, to be indicative of market efficiency. These additional factors, the *Krogman* factors, are 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.

73.     Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding multiplied by the market price per share. Typically, the larger is a company's market capitalization, the more prominent and well-known the company is.

Larger companies tend to attract more analysts and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All these characteristics, which accompany a large market capitalization, promote market efficiency.

74.     A stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large float tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All these characteristics, which occur when a company has high float, promote market efficiency.

75.     The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the security less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[56]

76.     Villanueva and Feinstein [2021] empirically examined and evaluated the market capitalization and bid-ask spread *Krogman* factors and found them to be generally dispositive indicators of stock price reactivity and therefore, informational market efficiency.[57]

---

[56] See, e.g., "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, vol. 87, 2008, pp. 249-268.

[57] "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, pp. 203-234.

## VII.   ANALYSIS OF EFFICIENCY OF THE MARKET FOR CASSAVA STOCK

77.   To assess whether the market for Cassava stock was efficient during the Class Period, I analyzed the market for, and behavior of, Cassava stock, focusing on the *Cammer* and *Krogman* factors over the course of the Class Period.

### A.   Trading Volume (*Cammer* Factor 1)

78.   Throughout the Class Period, Cassava stock traded regularly and actively. On average, 3.44 million shares changed hands daily.[58] The total number of shares traded during the Class Period was 2.67 billion.[59] Cassava stock trading volume data are presented in Exhibit-4.

79.   In addition to average daily and total trading volume, another informative volume metric to consider in assessing market efficiency is the percentage of outstanding shares that turn over each week. In the case of the common stock of Coated Sales, Inc. – the security at issue in the *Cammer* case – the *Cammer* court cited the conclusion of Alan Bromberg and Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one."[60]

80.   During the Class Period, the average weekly trading volume of Cassava stock was 17.18 million shares, or 48.99% of shares outstanding.[61] Thus, the trading volume for Cassava stock during the Class Period was well above the threshold for a strong presumption of market efficiency.[62]

81.   In terms of total Class Period volume, average daily trading volume, and the percentage of outstanding shares traded weekly, the market for Cassava stock was extremely active. Consistent with the *Cammer* opinion, economic theory, and published empirical research,

---

[58] Data obtained from CRSP.

[59] Data obtained from CRSP.

[60] *Cammer*, 711 F. Supp. at 1293 (citing Bromberg & Lowenfels, 4 *Securities Fraud* (1988), *supra,* at § 8.6).

[61] Estimated by averaging the daily ratio of the trading volume to the number of shares outstanding and multiplying by five (the number of trading days in a typical week).

[62] *Cammer*, 711 F. Supp. at 1286 ("The reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information").

the active trading volume in Cassava stock is strong evidence that the market for Cassava stock was an efficient market during the Class Period.

### B. Analyst Coverage and Other Avenues of Information Dissemination (*Cammer* Factor 2)

#### 1. Analyst Coverage

82. Securities analysts interpret and disseminate information about the companies they cover. They conduct research and provide valuation opinions, which help market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. The presence of analysts, and their function within the marketplace, promote efficiency.

83. Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[63]

84. I obtained analyst reports about Cassava published during the Class Period by five different analyst firms: Cantor Fitzgerald, H.C. Wainwright, Jones Research, Maxim Group, and Univest Securities.

85. According to *Refinitiv Eikon* at least one other analyst firm, B. Riley Financial, followed the Company and published analyst reports.[64] In addition, there were at least five different analysts that contributed to the consensus estimates for Cassava during the Class Period.[65]

86. Coverage by six analyst firms is broad analyst coverage. Cassava's analyst coverage was more extensive than the coverage by one or two analysts that Barber et al. [1994] found strengthened the presumption of efficiency for a publicly traded stock.

87. Consistent with the *Cammer* opinion, financial economic principles, and published empirical research, the coverage of Cassava by professional securities analysts is

---

[63] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, pp. 310-311.

[64] *Refinitiv Eikon*.

[65] *Refinitiv Eikon*.

compelling evidence that the market for Cassava stock was an efficient market throughout the Class Period.

### 2. Institutional Ownership and Buy-Side Analysis

88. According to published empirical research, high institutional ownership of a security promotes market efficiency.[66] Large investment firms bring their expertise and sophistication to the marketplace. Large institutional investors often employ financial analysts who conduct their own research on the securities they buy, thereby expanding analyst coverage.

89. *Refinitiv Eikon* compiles and provides institutional ownership data drawn from SEC Form 13-F filings. Those filings and data show the holdings of Cassava stock by major investment institutions as of the end of each calendar quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million. According to SEC filings compiled and reported by *Refinitiv Eikon*, at least 443 major institutions owned Cassava stock during the Class Period.[67] This widespread institutional ownership further supports a conclusion that the market for Cassava stock traded in an efficient market during the Class Period.[68]

### 3. News Coverage, Filings, and Conference Calls

90. The news media also facilitate the flow of information to the marketplace, thereby promoting market efficiency. In the case of Cassava, news media coverage was extensive.

---

[66] See, e.g., "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, p. 292; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020.

[67] According to the data compiled and reported by *Refinitiv Eikon*, 443 institutions held shares of Cassava stock on at least one of the following quarterly reporting dates during the Class Period: 30 September 2020, 31 December 2020, 31 March 2021, 30 June 2021, 30 September 2021, 31 December 2021, 31 March 2022, 30 June 2022, 30 September 2022, 31 December 2022, 31 March 2023, 30 June 2023, and 30 September 2023. There may have been additional institutions that held Cassava stock during the Class Period, though not on those quarterly reporting dates.

[68] See, e.g. "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020.

91.    My search of the *Factiva* database found 1,440 articles published about the Company during the Class Period.[69] The articles I obtained from *Factiva* include published news articles and press releases.

92.    Information about Cassava was also disseminated in the form of SEC filings and during conference calls, corporate conference presentations, and announcements on the Company's website.

93.    Therefore, throughout the Class Period, substantial attention was paid to Cassava by market participants, and information about Cassava was readily available to market participants through the news media, analyst reports, Company financial reports, Company statements, and various other sources. This attention, news coverage, and provision of information is further compelling evidence of the efficiency of the market for Cassava stock throughout the Class Period.

### C.    Listing on the Nasdaq, Number of Market Makers, and Presence of Arbitrageurs (*Cammer* Factor 3)

94.    The market-making infrastructure for a stock, including the number of market makers, is the third factor that the *Cammer* court determined may indicate market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock. A large number of market makers for a particular stock provides a high degree of liquidity and lowers transaction costs. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude certain potential impediments to trading and conveyance of information, and therefore promote and indicate market efficiency.

95.    That Cassava stock traded on the Nasdaq exchange throughout the Class Period is a compelling indicator that it traded in an efficient market. The Nasdaq is an electronic exchange consisting of multiple competing market makers using electronic systems to make quotes and effect trades. The subject company in the *Cammer* case, Coated Sales,

---

[69] This figure is based on a Factiva search in "All Sources" for articles published during the Class Period where "Cassava Sciences, Inc." was the "Company" search field parameter.

Inc., was listed on the Nasdaq. In fact, citing Alan Bromberg and Lewis Lowenfels, the *Cammer* court noted specifically the importance of a Nasdaq listing and the implications of such a listing for market efficiency, stating that market efficiency can reasonably be presumed for virtually all securities traded on the Nasdaq:

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
>
> **Cammer, 711 F. Supp. at 1292 (quoting Bromberg and Lowenfels, 4 *Securities Fraud* [1988], at §8.6).**

96.     *Bloomberg* identifies the firms that were market makers for Cassava stock during the Class Period. According to *Bloomberg*, there were 122 market makers active in Cassava stock between October 2020 and September 2023. These market makers included such well-known firms as Bank of America, Barclays, Credit Suisse, Goldman Sachs, Morgan Stanley, and UBS.[70]

97.     Cassava stock satisfied the market infrastructure *Cammer* factor two ways. First, Cassava stock was listed on the Nasdaq. Second, there were many market makers that facilitated the trading in Cassava stock during the Class Period.

98.     The *Cammer* court cited the presence of arbitrageurs along with market makers as an indicator of market efficiency.[71] Arbitrageurs are traders who attempt to profit from any immediate mispricing of a security. Their trading quickly drives out mispricings.[72]

99.     There are no publicly available data on the identities or specific activities of arbitrageurs in particular securities, but reasonable proxies do exist. Arbitrage opportunities tend to be short-lived, and because quickness matters and profit margins are small, arbitrage activity tends to be undertaken by large, well-capitalized, sophisticated institutions.[73] Consequently, the number of major institutions who held Cassava stock and the number of

---

[70] *Bloomberg*.

[71] *Cammer*, 711 F. Supp. at 1286-1287.

[72] See, e.g., *Investments*, by Zvi Bodie et al., 12th Edition, McGraw-Hill Education, 2021, p. 311.

[73] See, e.g., *Corporate Finance: Core Principles & Applications*, by Stephen Ross et al., 2nd Edition, McGraw-Hill/Irwin, 2009, p. 399.

institutions whose holdings changed during the Class Period provide a gauge of arbitrage activity in the market for Cassava stock. Similarly, an active market for short-selling and an active market for derivative securities tied to Cassava stock, such as call options and put options, also indicate likely arbitrage activity.

100. All of these elements reveal the likely presence of arbitrageurs in the market for Cassava stock. According to the institutional holdings data obtained from *Refinitiv Eikon*, all of the 443 institutions that held shares of Cassava stock during the Class Period reported a change in the number of shares held during the Class Period. Quarterly institutional holding figures are shown in Exhibit-5. These data show that as a group, major institutions were active investors and adjusted their positions – a marker of arbitrage activity.

101. Furthermore, as shown in Exhibit-6, which presents Cassava stock short interest data provided by *Bloomberg*, there was considerable Cassava stock short-selling activity over the course of the Class Period. This short-selling activity evinces the presence of likely arbitrager activity. Additionally, during the Class Period, there was an active market for Cassava options, another marker of likely arbitrager activity.[74] That Cassava stock traded on the Nasdaq, with numerous market makers and with the likely participation of arbitrageurs, compels the conclusion that the well-developed market for Cassava stock was an efficient market throughout the Class Period.

### D.     Form S-3 Registration Eligibility (*Cammer* Factor 4)

102. Form S-3 registration is a simplified form which publicly traded U.S. companies can use to register securities with the SEC for a security offering to raise capital. Also known as "short-form" registration, Form S-3 registration is simpler and more expedited as compared to a regular Form S-1 registration. However, to be eligible for Form S-3 registration, companies must satisfy certain requirements pertaining to size and report filing history.

---

[74] See, e.g., "Notable Tuesday Option Activity: SAVA, NWBI, MTCH," *BNK Invest Inc.*, 2 February 2021 3:28PM accessible at https://www.nasdaq.com/articles/notable-tuesday-option-activity%3A-sava-nwbi-mtch-2021-02-02; "Notable Wednesday Option Activity: IGT, PLUG, SAVA," *BNK Invest Inc.*, 17 March 2021 3:33PM accessible at https://www.nasdaq.com/articles/notable-wednesday-option-activity%3A-igt-plug-sava-2021-03-17; "Notable Monday Option Activity: OMF, SAVA, WSC," *BNK Invest Inc.*, 9 January 2023 3:30PM accessible at https://www.nasdaq.com/articles/notable-monday-option-activity%3A-omf-sava-wsc; and "Noteworthy Friday Option Activity: GM, ATGE, SAVA," *BNK Invest Inc.*, 29 September 2023 3:26PM accessible at https://www.nasdaq.com/articles/noteworthy-friday-option-activity%3A-gm-atge-sava.

The *Cammer* court explained that the criteria for Form S-3 registration eligibility are such that Form S-3 registration eligibility indicates market efficiency.[75]

103.   At the time of the *Cammer* opinion, the conditions for Form S-3 registration were that a company had filed financial reports with the SEC for 36 months and had an outstanding float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.[76]

104.   In 1992, the SEC revised its Form S-3 registration eligibility requirements to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed companies with less than $75 million of float to file a Form S-3 registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[77]

105.   The *Cammer* court observed that Form S-3 registration eligibility is indicative of market efficiency because the filing requirement ensures that financial data are available to market participants, and the public float requirement indicates that many market participants would have examined the information. The *Cammer* court explained, as follows:

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient." ***Cammer*, 711 F. Supp. at 1284-85.**

---

[75] *Cammer*, 711 F. Supp. at 1284-1285.

[76] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.

[77] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> ***Id***. at 1285.

106.    Cassava regularly and timely filed required SEC financial reports.[78] Also, Cassava's average float during the Class Period of $1.30 billion far exceeded the $75 million float size required for Form S-3 registration. Cassava's float exceeded the minimum float requirement throughout the entire Class Period.

107.    Satisfying all requisite conditions, not only was Cassava eligible for Form S-3 registration throughout the Class Period, but the Company did, in fact, file two Form S-3ASR registration statements (a Form S-3 registration statement available to "seasoned" issuers) with the SEC on 10 February 2021 and 1 May 2023. Even just prior to the Class Period's beginning, on 9 April 2020, Cassava filed a Form S-3.[79]

108.    Cassava's eligibility for Form S-3 registration, and its experience actually undertaking such filings before and during the Class Period, are compelling evidence of the efficiency of the market for Cassava stock throughout the Class Period.

### E.    *Krogman* Factors

109.    In addition to evaluating market efficiency based on the *Cammer* factors, I also examined Cassava stock and its market with respect to the three *Krogman* factors.

### 1.    Market Capitalization (*Krogman* Factor 1)

110.    Cassava was not a small, obscure company, which escaped the notice of market participants. Rather, Cassava was a large, visible, and well-covered company.

111.    Over the course of the Class Period, the market capitalization of Cassava stock ranged between $173.68 million and $5.41 billion, averaging $1.43 billion. This average market capitalization was larger than the respective market capitalizations of 71% of all publicly

---

[78] See records of Cassava's filings of Forms 10-K and Forms 10-Q available at www.sec.gov/edgar.

[79] Cassava Sciences, Inc., Form S-3/A, filed 9 April 2020; Cassava Sciences, Inc., Form S-3ASR, filed 10 February 2021; and Cassava Sciences, Inc., Form S-3ASR, filed 1 May 2023.

traded companies in the U.S.[80] At its lowest point during the Class Period, Cassava's market capitalization was still larger than 37% of all other publicly traded companies in the U.S. At its highest point during the Class Period, Cassava's market capitalization was larger than 86% of all other publicly traded companies in the U.S.

112.   Consistent with the *Krogman* opinion and the financial economic principles discussed above, the sizeable market capitalization of Cassava stock supports a conclusion that the market for Cassava stock was efficient throughout the Class Period. This evidence is weaker when the market capitalization was at its lowest, but very strong during the vast majority of the Class Period when the market capitalization was much larger.

### 2.    Float (*Krogman* Factor 2)

113.   Float is closely related to market capitalization but excludes insider and closely held shares. Float is therefore a measure of shares available for trading by the general public. Float can be analyzed in terms of number of shares, dollar value, and as a percentage of total shares outstanding.

114.   On average during the Class Period, there were 38.74 million shares outstanding, of which 34.74 million (89.52%) were in float. Over the course of the Class Period, the market value of Cassava's stock float ranged between $149.08 million and $4.87 billion, averaging $1.28 billion. This average float was larger than the entire respective market capitalizations (including shares held by insiders and affiliates) of 69.70% of all other publicly traded companies in the U.S.[81]

115.   While insiders did hold a portion of issued Cassava stock, the quantity of Cassava stock not held by insiders was large – an average of 34.74 million shares, representing 89.52%, during the Class Period. Cassava's sizeable float supports a conclusion that the market for Cassava stock was efficient throughout the Class Period. The evidence is weaker when the float was at its lowest, but very strong during the vast majority of the Class Period when the float was much larger.

---

[80] Market capitalizations for all other companies were computed as averaged month-end values, using data from CRSP for September 2020 through September 2023.

[81] Market capitalizations for all other companies were computed as averaged month-end values, using data from CRSP for September 2020 through September 2023.

### 3.   Bid-Ask Spread (*Krogman* Factor 3)

116.   I obtained from CRSP the daily closing bid and ask quotes for Cassava stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.[82] Exhibit-4 presents bid and ask price data for Cassava stock.

117.   The average bid-ask spread for Cassava stock over the course of the Class Period was 0.14%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges, was 0.58%.[83] The Cassava stock percent bid-ask spread was therefore substantially narrower than the average.

118.   In dollar terms, the Cassava stock bid-ask spread during the Class Period averaged $0.05 per share. For all stocks in the CRSP database, the average bid-ask spread was $0.19 per share during the Class Period. Cassava stock's dollar bid-ask spread was substantially narrower than the average level among all stocks traded on U.S. exchanges.

119.   The average bid-ask spread in the market for Cassava stock over the course of the Class Period was below the typical bid-ask spreads exhibited by other publicly traded stocks in the U.S., as measured in either percent or dollar terms. This narrow bid-ask spread in the market for Cassava stock supports a conclusion of market efficiency.

## VIII.   EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY FOR CASSAVA STOCK (*Cammer* Factor 5)

120.   The fifth *Cammer* factor is empirical evidence showing a cause-and-effect relationship between the release of company-specific information and movements in the stock price.[84]

---

[82] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen Atkins and Edward Dyl, *The Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990, pp. 535-547.

[83] This calculation is based on averaged month-end data from CRSP for September 2020 through September 2023.

[84] *Cammer*, 711 F. Supp. at 1291.

The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[85]

121.  While the *Cammer* court stated that the empirical factor is "helpful" and "convincing," my understanding is that more recently, consistent with financial principles and published empirical findings, courts have found that the empirical *Cammer* factor is not necessary to establish market efficiency, especially when the other factors are satisfied, and circumstances are not unusual.[86]

122.  Nonetheless, significant stock price reactions to new, valuation-relevant information do demonstrate market efficiency and are compelling evidence of market efficiency. The empirical event study analysis that I conducted for Cassava stock provides such evidence.

123.  Cassava stock reacted to Company announcements and news. As described next, I conducted empirical event study tests of the efficiency of the market for Cassava stock. These results prove that the Cassava stock price responded to Company-specific information during the Class Period, which is the hallmark of an efficient market. There was indeed a cause-and-effect relationship between the release of new Company information and changes in Cassava's stock price, which demonstrates market efficiency.

### A.   Event Studies

124.  Event studies test whether a security responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess the impact of information and events on security prices.

125.  Campbell et al. [1997] described and provided examples of the event study methodology and wrote about how this method is generally accepted and widely used in academic research.[87] Gold et al. [2017] described how the methodology is generally accepted and widely used in forensic applications.[88]

---

[85] *Id.* at 1287.

[86] See, *e.g.*, *Waggoner v. Barclays PLC*, 875 F.3d 79, 97 (2d Cir. 2017) ("a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies.").

[87] "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[88] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

126.   An event study measures how much a security price rises or falls in response to new, company-specific information. One component of an event study is the statistical regression analysis that determines how much of a security price change is explained by market-wide and industry sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a security price change that cannot be attributed to market-wide or sector factors is called the residual security price movement or "residual return." The event study isolates the residual return and tests whether or not the residual return can reasonably be explained as merely a random fluctuation.

127.   If a stock's event date residual return is statistically significant, it indicates that the stock price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. A significant stock price reaction to the release of information demonstrates market efficiency.

### B.   Collective Event Study Tests

#### 1.   Collective Event Study Test Design and Methodology

128.   If a company's news events collectively exhibit a significantly greater frequency of statistically significant stock price movements than do non- or lesser-news days, this finding establishes that the stock consistently reacts to company-specific information, and it is therefore compelling empirical evidence that the stock trades in an efficient market. One can test for market efficiency, therefore, by assessing collectively whether the stock exhibits statistically significant returns more often on days with greater information flow than on more typical days with less news. If the frequency of statistically significant stock price movements is greater among a collection of news days than among all other non- or lesser-news days, this result would establish that there is a cause-and-effect relationship between the flow of company information and stock price movements, which indicates market efficiency.

129.   The group of eight testifying finance experts (including myself) who wrote an *amici curiae* brief for the U.S. Supreme Court in *Halliburton II* recognized collective tests as valid tests of market efficiency. The brief explained that an empirical analysis of market efficiency may be performed as follows:

"[D]ivide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."

**"Brief of Testifying Economists as *Amici Curiae* in Support of Respondent," *Halliburton Co. v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S. Supreme Court) dated 5 February 2014, p. 10 (available at 2014 WL 526436).**

### 2.    Collective Event Study Tests of Market Efficiency Are Widely Used

130.    Collective event study tests that compare price movements on news days to non- or lesser-news days for purposes of assessing market efficiency are widely used in securities cases, are presented in the literature, and have been accepted by courts.

131.    The following are excerpts about collective tests from the professional forensic and academic finance literature:

"We start by examining the statistical properties of the cause-and-effect relationship between stock returns and disclosures when there is no link. In other words, the daily stock prices do not reflect full information and that significant abnormal returns are not associated with the disclosure of information. It then logically follows that, for this security we will observe that: (a) the security's returns are determined arbitrarily or in a random fashion, and (b) there will be no link between disclosures and significant abnormal returns, in other words, disclosures and significant returns are randomly distributed. To test this hypothesis, we have established a novel statistical method employing a generally accepted approach called 'bootstrap testing.' Both the *DVI* and *HealthSouth* courts have accepted the bootstrap approach. We have created test statistics to determine if the actual observations are likely to have been generated in a random fashion. If information disclosures are not linked to abnormal returns, then we would not expect there to be a statistically significant relationship that distinguishes those days when there are or are not disclosures of information from those days when there are or are not abnormal returns. In other words, there is no cause-and-effect correlation because the distributions of abnormal returns and disclosures are both random events."

**"The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, vol. 6, no. 3, 2012, pp. 458-459 (footnote omitted).**

"In terms of the application of the EMH [Efficient Market Hypothesis] to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information. Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices."

**"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul Ferrillo et al.,** *St. John's Law Review*, **vol. 78, no. 1, 2004, p. 119.**

"For our application, the Fisher Exact test queries the null hypothesis that the event day incidence of significant returns is less than or equal to the non-event day incidence of significant returns. When a Fisher Exact test *p* value is less than or equal to 5%, one can reject the null hypothesis of non-reactivity in favor of the alternative characterization that the stock is reactive. We run the test per stock-year observation, to determine whether each particular stock in each year displayed reactivity. … Empirical proof of reactivity demonstrates the cause and effect relationship between information and stock price movements that Courts consider as evidence of market efficiency."

**"Stock Price Reactivity to Earnings Announcements: The Role of the** *Cammer/Krogman* **Factors," by Miguel Villanueva and Steven Feinstein,** *Review of Quantitative Finance and Accounting*, **vol. 57, no. 1, 2021, pp. 215 and 233.**

### 3.    Selection of Collective Event Study Events

#### a.    *News Event Selection Criteria*

132.    Collective event study tests of market efficiency often focus on a company's quarterly earnings announcements because a company's reported revenue and earnings are generally important metrics used to value the company and its stock. The quarterly earnings announcements are usually when a company first reports achieved and projected revenue and earnings to its investors.

133.    However, the finance literature recognizes that for certain companies, analysts and investors focus more on product development milestones rather than financial results. The

literature highlights biopharmaceutical development companies in particular as companies for which recent past and near-term earnings performance is less important to valuation than is news about the longer-term outlook product development success or failure.

> "When valuing a growth company, we confront many of the issues we faced with young idea companies, albeit on a lesser scale. Data on past operations provides a short, volatile, and not particularly useful basis for forecasting the future. Much of the company's value comes from expectations about how high growth will be in the future, how long this growth can be sustained, and the quality of this growth, all of which are difficult to forecast."
> **The Dark Side of Valuation, by Aswath Damodaran, Pearson Education, 2nd Edition, 2010, p. 310.**

> "Investors' approach to pharmaceutical stocks further **confirms their focus on economic fundamentals beyond earnings figures**. In the pharmaceutical industry, announcements about products under development can affect share prices far more than quarterly earnings announcements. This makes sense because product and pipeline development are much better indicators of the long-term growth and profitability of pharmaceutical companies than short-term earnings. Markets understand this well, and as Exhibit 16.4 shows, **prices react strongly to pipeline announcements, even though these herald no impact on current earnings**."
> **"Markets Value Substance, Not Form," in** *Valuation: Measuring and Managing the Value of Companies*, **by Tim Koller et al., 5th Edition,** *McKinsey & Co.,* **2010, p. 364 (emphasis added).**

> "In summary, we observe a significant difference in stock responses to news releases between pharmaceutical and biotechnology companies, with biotechnology companies showing a larger magnitude of abnormal returns than pharmaceutical companies. The most influential news categories were also different between the two sectors. Stocks of biotechnology companies were more sensitive to positive news about acquisitions and mergers and negative product-related announcements. However, pharmaceutical stocks are affected by a wider variety of categories, including news about equity actions, earnings, and dividends."
> **"How Does News Affect Biopharma Stock Prices?: An Event Study," by Andrew Lo, Joonhyuk Cho, and Manish Singh,** *PLOS One*, **26 January 2024, p. 11.**

134. During the Class Period, Cassava was exactly the type of company the finance literature recognizes as being valued more from news about product development than from recent and near-term financial performance. Cassava operated at a net loss and generated no

revenues, and was not expected to generate revenue and profits until its products reached the marketplace after regulatory approval. As shown in the analyst quotes presented in Appendix-1, the potential future commercialization of simufilam was the primary factor driving equity analysts' valuations of Cassava during the Class Period.

135. What mattered most to analysts and investors about Cassava during the Class Period was the likelihood that simufilam was progressing towards regulatory approval and eventual commercialization. Consequently, one would not expect earnings announcements to be as important to analysts and investors as the news releases pertaining to product development.

136. A properly constructed collective event study test of market efficiency for Cassava therefore focuses on a group of news events that would include the events that were valuation-relevant to the Company given the nature of its business and its stage in the enterprise lifecycle. For this reason, rather than restricting the group of news events to only earnings announcements, I examined news events reported by the Company in Form 8-K filings, and the news events that commanded the broadest attention from the news media.

### b. 8-K Event Dates

137. I conducted three separate collective event studies, each with a different but well-justified designation for news events. The first collective event study I conducted designated as news events all events reported by the Company in 8-K filings during the Class Period. According to the SEC, publicly traded U.S. companies "must report certain material corporate events on a more current basis. Form 8-K is the 'current report' companies must file with the SEC to announce major events that shareholders should know about."[89] As such, I focused on the events that the Company determined required an 8-K filing. For Cassava, this set of events did include earnings announcements, but also included trial results, share offerings, and other developments that the Company considered material.

138. I conducted the 8-K collective event study two different ways. One run included the 12 earnings announcement event dates, as they were also 8-K event dates. A second run excluded the earnings announcement dates, as financial principles dictate that earnings

---

[89] www.sec.gov/answers/form8k.htm.

announcements may not be material for a development company with no currently marketed product.

139.    As the date of an 8-K filing could differ from the date of the event or announcement described in the 8-K filing, I examined news articles to determine when the event or announcement described in each 8-K actually transpired. The date the event or announcement became public was identified as the news day. If the 8-K news transpired after the close of trading, the next trading day was set as the effective 8-K event date to be tested.

140.    As there would generally be a greater flow of important information on 8-K news days as compared to more ordinary days, if the 8-K event dates more frequently exhibited statistically significant stock returns than all other non-news days, this finding would indicate a cause-and-effect relationship between the release of information and the stock's price movements. I tested this proposition for Cassava stock. Exhibit-8 presents Cassava's 8-K news and effective event dates during the Class Period.

### c.    Top News Article Count Days

141.    For a third collective event study test, I focused on the days during the Class Period that had the heaviest news media coverage of Cassava.[90] I then identified the set of days which composed the 5% of all days that had the most published articles mentioning Cassava. It is a generally accepted principle of content analysis that the quantity of coverage relates to the importance of the covered topic.

> "The *frequency* with which a symbol, idea, reference or topic occurs in a stream of messages is taken to indicate the *importance, of attention to*, or *emphasis* on that symbol, idea, reference, or topic in the messages."
> **Content Analysis: An Introduction to Its Methodology, by Klaus Krippendorff, 2nd Edition, Sage Publications, Inc., 2004, p. 59 (emphasis in original)**

142.    The methodology of selecting the highest news coverage dates to be the news event dates in the collective event study thus reasonably identifies the days of Cassava's most

---

[90] I utilized a *Factiva* search in "All Sources" for articles published during the Class Period where "Cassava Sciences, Inc." was the "Company" search field parameter.

important news during the Class Period. The screen objectively relies on the news media to identify the most important news days.

143.   For articles published during trading hours, the publication date was the news event date. For articles published after trading hours or on a weekend or non-trading holiday, the next trading day was designated the news event date. *Factiva* generally provides the date and time when an article was published. For any instance when no timestamp was provided by *Factiva*, information within the article was used to identify the time of publication.

144.   If the top 5% of all days in the Class Period with the highest frequency of Cassava news articles more frequently had statistically significant Cassava stock returns than did all other non- or lesser-news days, this finding would indicate a cause-and-effect relationship between the flow of important information and Cassava stock price movement. This finding would be additional compelling empirical proof of market efficiency.

145.   There are 776 trading days in the Class Period, so the top 5% comprised 39 trading days. However, by ranking the days from top to bottom to identify those that are in the top 5%, there were 10 days that had the same number of articles and were tied for the last spot among the top 5%. So that there would not be more than 5% of trading days in the news day group, I excluded these 10 articles and instead relied on the top 35 trading days, which is equivalent to the top 4.51% of trading days during the Class Period with the most Cassava news articles.

146.   The 35 trading days that had the largest number of news articles thusly identified and assigned to the news-day group – the top news article count days – constituted the group of high news event dates for this construction of the collective event study. The remaining 741 trading days, on which there were fewer or no news articles, were the designated lesser-news days. Exhibit-9 presents the designations and number of articles corresponding to each trading day.

### 4.   A Caveat About Non-Significant Security Price Movements

147.   It is important to note that an event study tests the joint hypothesis that i) the stock trades in an efficient market, and ii) the appropriate valuation impact of the information disseminated on the event date is of such a large magnitude as to exceed the threshold for statistical significance, according to valuation principles. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not

necessarily establish inefficiency, because a modest non-significant stock price reaction may be the appropriate and efficient stock price reaction to a particular announcement or event.[91]

148.     For example, if a company reports business results that are in line with the expectations of analysts and investors, although the announcement would be important, the mix of information may not have changed sufficiently on that date to warrant a statistically significant stock price change. The release of important information consistent with market expectations would maintain the stock price, whereas important information inconsistent with prior expectations would cause a change in the stock price. Similarly, if an important announcement is made alongside countervailing news that impacts the stock price in the opposite direction, the combined mix of news may cause no statistically significant stock price reaction in an efficient market. In these examples, a modest stock price movement, or even no movement at all, may be the appropriate stock price reaction in an efficient market. In such cases, the event study finding that the stock return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant stock price movement would show that the stock behaved as it should in an efficient market.[92]

149.     Similarly, when a company deceives analysts and investors by concealing important information, with either misrepresentations or omissions, the effect of the concealment would generally not be a statistically significant stock price movement at the time of the

---

[91] See, e.g., "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, Washington University Law Review, vol. 93, no. 2, 2015, p. 602.

[92] Of note, it is becoming increasingly recognized in the literature that the 95% confidence level is not the only statistical finding dispositive of correlation and causation. While significance at the 95% confidence level provides strong proof that the information conveyed by the disclosure event caused the price reaction, it is also well known and now generally accepted that significance at less than the 95% confidence level is informative as well.

Significance at less than the 95% confidence level certainly does not disprove that an event impacted the stock price. See, e.g., A Guide to Econometrics, by Peter Kennedy, 6th Edition, Blackwell Publishing, 2008, p. 60 ("Hypothesis tests are usually conducted using a type I error rate (probability of rejecting a true null) of 5%, but there is no good reason why 5% should be preferred to some other percentage. The father of statistics, R.A. Fisher, suggested it in an obscure 1923 paper, and it has been blindly followed ever since. Rosnow and Rosenthal (1989, p. 1277) recognize that 'surely, God loves the .06 as much as the .05.'").

Note also that "New Views on Statistical Significance Affect Expert Testimony," by Josh Becker et al., Law360.com, 23 May 2019 ("[s]tatistical significance may be part of an expert's reasoning, but the expert should also consider all possible explanations for a scientific conclusion, including study design and the underlying scientific processes that affect the result. To the extent there are other studies or data that contradict the expert's conclusion, the expert should not dismiss that other data merely because it is not statistically significant.").

misrepresentation or omission, or over the duration of the concealment. Instead, the concealment would maintain the mix of public information as it was previously, so the price impact would be maintenance of the price level where it was previously. Thus, by keeping the stock price from falling, such a misrepresentation or omission would introduce or maintain artificial inflation by propping up the stock price.

150.    A collective event study test of market efficiency does not require identification of events on which allegation-related information was disclosed. Events should be selected on the basis of an independent analysis of which candidate events are informative about market efficiency. These events may be either related or unrelated to alleged misrepresentations, omissions, or corrective disclosures. In the same vein, an ideal candidate event for testing market efficiency should not necessarily be excluded simply because it also happens to be related to the allegations of the case.

151.    When selecting events for a collective event study test of market efficiency, each event need not be so momentous as to be expected to elicit a significant stock price reaction. Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than on ordinary days. One would not expect all, or even necessarily most, of the event returns in a collective event study to be statistically significant. In a collective event study, statistical testing establishes whether the incidence rate of statistical significance within the news event group is elevated compared to all other dates. If so established, the finding proves the existence of a cause-and-effect relationship between information flow and stock price reaction.

### 5.    Regression Analysis to Isolate the Impact of Company-Specific Information

152.    One component of event study analysis is determining how much of the stock return following each event was driven by market-wide and industry sector factors, as opposed to Company-specific information, so that those influences can be statistically factored out. The method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of a company's stock typically behaves in relation to market-wide and industry sector factors. The method then uses the regression model to determine how much of each event day's actual return is explained by

those market and sector effects. The portion of the stock return that is attributable to market and sector factors is called the "explained return."

153.  The explained return is subtracted from the actual return to isolate the residual return, which is the stock's return after controlling for explanatory market and sector effects. The residual return reflects the impact of company-specific information on the stock price, if any.

154.  I ran regressions modeling Cassava's stock returns as a function of i) a constant term, ii) the return of the overall stock market, and iii) an industry sector index return.

### a.  Market and Sector Indices

155.  For the overall stock market factor, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index ("Market Index"), which is a generally accepted and widely used measure of the overall stock market performance. The Market Index appropriately incorporates payment of dividends by the constituent companies.

156.  For the industry sector factor, I used the same sector index that Cassava identified as representative of its industry sector for SEC Regulation S-K disclosure purposes. Regulation S-K requires a public company to identify an index or peer group that is representative of its industry sector.[93] In its annual report, Cassava compared the performance of its shares to the Nasdaq Biotechnology Index.[94] Therefore the "Sector Index" I used to represent Cassava's industry sector was the Nasdaq Biotechnology Index. The Sector Index appropriately incorporates payment of dividends by the constituent companies.

157.  All returns used in the regressions are logarithmic returns – i.e., the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages. Appendix-2 presents the mathematical formula for the logarithmic return and a discussion of the measure.

---

[93] 17 CFR §229.201.

[94] Cassava Sciences, Inc., Form 10-K for fiscal year ended 31 December 2022, filed 28 February 2023, p. 76; and Cassava Sciences, Inc., Form 10-K for fiscal year ended 31 December 2023, filed 28 February 2024, p. 80.

158.   Exhibit-7 presents the Market Index returns and Sector Index returns. Exhibit-4 presents the Cassava stock price data.

### b.   Dummy Variables

159.   Event study analysis compares potentially atypical event days to typical stock return days. One purpose of the regression analysis is to establish what the typical stock return behavior is. It is therefore appropriate to control for or exclude potentially atypical days in the regression analysis. Using dummy variables to control for the potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the estimated regression parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology.[95]

160.   In my event study analyses, I used dummy variables in the regression model to control for the potentially abnormal returns on identified high information event dates. For the collective event studies focusing on all 8-K events, I used dummy variables in the regressions for all 8-K event dates. For the 8-K test that excluded earnings announcements from among the news event dates, there were dummy variables for all 8-K event dates except the earnings announcements. For the collective event study focusing on the top news article count days, I used dummy variables in the regression to control for each of those identified days.

### c.   Rolling Regressions

161.   Given the length of the Class Period, and to ensure that the regression estimation period and estimates would be relatively contemporaneous with the events and ordinary days being tested, I ran one-year rolling regressions. That is, to test whether any given date had a statistically significant residual return, I estimated the regression model using the one year of data preceding the subject date.

---

[95] A dummy variable is an indicator variable, included among the explanatory variables in a regression model, which is assigned a value of one for a single day of interest, and a value of zero for all other days. See, e.g., "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, vol. 13., no. 1, 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial and Quantitative Analysis*, vol. 15, no. 2, 1980.

162.  The choice of using the one-year period preceding each of the event dates for the respective regression estimation period is a widely used and generally accepted practice in event study analysis.

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 5.**

163.  The regression results are presented in Exhibit-10, Exhibit-11, and Exhibit-12.

164.  For each date in the Class Period, I computed the explained portion of Cassava's stock return by adding i) the estimated regression intercept term (constant), ii) the day's Market Index return multiplied by the Market Index regression coefficient, and iii) the day's Sector Index return multiplied by the Sector Index regression coefficient. I then computed the residual return for each date by subtracting the explained return from the actual return.

### 6.    Event Study *t*-Test

165.  For each date in the Class Period, a statistical test called a *t*-test was conducted to determine whether the residual return of Cassava stock that day was statistically significant. A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period. Statistical significance for an event date means that the event day return, after controlling for the market-wide and industry sector effects, was of such large magnitude that the security return cannot reasonably be attributed to random volatility but must have been caused by Company-specific information. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the event residual return was unlikely to have been caused by random volatility and is therefore deemed statistically significant.[96] Statistical significance of a

---

[96] This test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the estimated standard deviation of the residual return. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%. This is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the stock return for that day is deemed statistically significant at the 95% confidence

tested information event means that the event return could not reasonably have been caused by random volatility, so, with market and sector factors also accounted for, the residual stock price movement must have been caused by information about the company.

166. The event study results from the collective test focused on all 8-K events are summarized below and presented in Exhibit-13. The event study results from the collective test focused on the 8-K events excluding earnings announcements are summarized below and presented in Exhibit-14. The event study results from the collective test focused on the top news article count days are summarized below and presented in Exhibit-15. The event study results for all dates during the Class Period from the three respective collective event studies are presented in Exhibit-16, Exhibit-17, and Exhibit-18.

167. As shown in Exhibit-13, eight of Cassava's 41 8-K event dates during the Class Period elicited statistically significant price reactions at the 95% confidence level or higher. As explained below, eight of 41 8-K event dates eliciting statistically significant price reactions indicates market efficiency, as this frequency is much greater than the frequency among lesser-news days, and much greater than the frequency that would be observed if Cassava stock did not react to Company news.

168. As shown in Exhibit-14, excluding the earnings announcements, there were still eight of Cassava's 29 remaining 8-K event dates that elicited statistically significant price reactions at the 95% confidence level or higher. As explained below, this frequency indicates market efficiency, as this frequency is much higher than the frequency among lesser-news days and much higher than what would be observed if the stock did not respond to Company news.

169. As shown in Exhibit-15, 12 of Cassava's 35 top news article count days during the Class Period elicited statistically significant price reactions at the 95% confidence level or higher. As explained next, 12 of 35 high information flow days eliciting statistically significant price reactions indicates market efficiency, as typical days have a much lower statistical significance frequency, and this frequency of statistical significance is much greater than what would be observed if the stock did not respond to Company news.

---

level. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value of 2.58 for large samples, the likelihood that the residual return could have been caused by random volatility alone is less than 1%, and the security return for that day is deemed statistically significant at the 99% confidence level.

### C.      Results of the Collective Event Study Tests

#### 1.       8-K Events

170.    A higher incidence of statistically significant returns on news event dates relative to all other dates indicates that Cassava stock responded to information and thereby demonstrated market efficiency. If information about Cassava was ignored by investors, or the market infrastructure was such that the information could not be impounded into the stock price, the incidence of significant returns for the news events would be similar to the incidence rate for the non-event days. But this was not the case.

171.    The Class Period comprised 776 trading days, of which 41 days were 8-K event days. Cassava's stock return was statistically significant on eight of the 41 8-K event days. This is an incident rate of 19.5%. Of the remaining 735 trading days in the Class Period, deemed only for purposes of this test to be non- or lesser-news days (as they were not 8-K event days), 28 were statistically significant, which is an incidence rate of 3.81%.

172.    Clearly, there was a much greater frequency of statistically significant Cassava stock returns on 8-K event dates than on all other more ordinary days (19.5% versus 3.81%). I conducted a statistical test to determine whether eight of 41 8-K event dates eliciting statistically significant stock returns was frequent enough to indicate market efficiency. The statistical test, known as the Fisher Exact Test, determines whether eight significant stock returns out of 41 8-K events could have been the result of random chance alone, or alternatively must have been caused by a cause-and-effect relationship between the release of Company information and Cassava stock price movements. The Fisher Exact Test is a generally accepted and widely used statistical methodology for determining whether incidence rates are meaningfully different between two groups of data or dates.

173.    The Fisher Exact Test finds that the difference in the incidence of statistical significance for the 8-K event days versus the ordinary days, 19.5% versus 3.81%, is itself highly statistically significant, and could not reasonably have happened by random chance alone. The 8-K event days did, in fact, exhibit a significantly greater incidence of statistically significant returns compared to all other days.

174.    The probability that eight of 41 8-K event days would be statistically significant if Cassava stock did not respond to information (such that Cassava stock behaved the same on news days and non-news days) is only 0.0306%. Therefore, with a confidence level greater than

99.9693%, this finding rejects the null hypothesis that Cassava stock behaved no differently on 8-K event days with a greater flow of information than on all other days. The conclusion is that Cassava stock reacted to information and therefore the market for Cassava stock demonstrated informational efficiency during the Class Period.[97]

### 2.  Form 8-K Events Excluding Earnings Announcements

175.  In the second collective event study, in which the group of news days were the 8-K days excluding earnings announcements, 29 days of the Class Period's 776 trading days were in the news group and the remaining 747 Class Period days were designated non- or lesser-news days. Cassava's stock return was statistically significant on eight of the news days. This is an incident rate of 27.59%. Among the other 747 trading days, 28 were statistically significant, which is an incidence rate of 3.75%.

176.  Clearly, there was a much greater frequency of statistically significant Cassava stock returns on these 8-K event dates than on all other more ordinary days (27.59% versus 3.75%). The Fisher Exact Test determines whether eight significant stock returns out of 29 news events could not reasonably have been the result of random chance alone. On the contrary, this result must have been caused by a cause-and-effect relationship between the release of Company information and Cassava stock price movements.

177.  The Fisher Exact Test finds that the difference in the incidence of statistical significance for this group of 8-K event days (which excludes earnings announcements) versus the ordinary days, 27.59% versus 3.75%, is itself highly statistically significant, and could not reasonably have happened by random chance alone. The 8-K event days excluding earnings announcements exhibited a significantly greater incidence of statistically significant returns compared to all other days.

178.  The probability that this result could have occurred if Cassava stock behaved the same on news days and non-news days) is only 0.0021%. Therefore, with a confidence level greater than 99.997%, this finding rejects the null hypothesis that Cassava stock behaved no

---

[97] To check for robustness in the presence of potential heteroskedasticity (an econometric complexity whereby residual return volatility may change over time), I re-ran the Fisher Exact Test using the Newey-West regression estimation procedure. The results using the Newey-West regression estimates were the same as the results obtained when using the ordinary least squares ("OLS") regression estimates.

differently on news days. The conclusion is that Cassava stock reacted to information and therefore Cassava stock demonstrated informational efficiency during the Class Period.[98]

### 3.    Top News Article Count Days

179.    The third collective event study I conducted examined the 35 days in the Class Period that had the most news articles about Cassava published,[99] and compared this group of days with all other Class Period days. Cassava's stock return was statistically significant on 12 of the 35 top news article count days. This is an incident rate of 34.29%. Of the remaining 741 trading days in the Class Period, deemed only for purposes of this test to be non- or lesser-news days (as they were not among the top 5% of all days in the Class Period with the highest frequency of Cassava news articles), 23 were statistically significant. For these more ordinary days, the return significance incidence rate was 3.10%.

180.    Clearly, there was a much higher frequency of statistically significant Cassava stock returns on the top news article count days as compared to all other more ordinary days (34.29% versus 3.10%). The Fisher Exact Test finds that the difference in the incidence of statistical significance for the top news article count days versus all other days, 34.29% versus 3.10%, is itself highly statistically significant. The probability that 12 of the 35 top news article count days would be statistically significant if Cassava stock did not respond to information (such that Cassava stock behaved the same on news days and non-news days) is only 0.00000039%. This test result could not reasonably have been the result of random chance alone. With an extremely high level of statistical confidence (99.9999996%) this finding rejects the null hypothesis that Cassava stock behaved no differently on the days with the most news articles as opposed to all other days. The difference in the incidence rate of significant returns must have been caused by a cause-and-effect relationship between the release of Company information and Cassava stock price movements.

---

[98] The test results are robust to correct for potential heteroskedasticity, as the same results are obtained when using the Newey-West regression estimation procedure instead of OLS.

[99] I utilized a *Factiva* search in "All Sources" for articles published during the Class Period where "Cassava Sciences, Inc." was the "Company" search field parameter.

181.  The conclusion from these empirical tests is that Cassava stock reacted to Company information and therefore the market for Cassava stock demonstrated informational efficiency during the Class Period.[100]

## IX.   CASSAVA STOCK MARKET EFFICIENCY SUMMARY AND CONCLUSION

182.  Cassava stock traded on the Nasdaq with numerous market makers facilitating trading in the stock. Trading volume was well above the level warranting a strong presumption of market efficiency. The Company was widely covered by analysts and the news media. Institutional ownership of Cassava stock was widespread. The Company qualified for Form S-3 registration. Not only did the Company qualify, but it did file a Form S-3 prior to the Class Period and filed two such registrations during the Class Period.

183.  The stock's bid-ask spread was substantially narrower than the average bid-ask spread among all other stocks traded on U.S. exchanges. No impediments to market efficiency were present.

184.  The average market capitalization and float of Cassava stock were large over the course of the Class Period, compared to other publicly traded U.S. companies. Even at their lowest levels, market capitalization and float were large, greater than the respective market capitalizations of over 1/3 of all other publicly traded U.S. stocks.

185.  Cassava stock also satisfied the empirical *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The collective event study tests proved that there was a cause-and-effect relationship between new, Company-specific information and movements in the price of Cassava stock.

186.  In sum, Cassava stock satisfied the *Cammer* and *Krogman* factors over the course of the entire Class Period, usually by wide margins. Given these facts, I conclude that the market for Cassava stock was an efficient market throughout the entire Class Period.

---

[100] These test results are robust to correction for potential heteroskedasticity, as the same qualitative results are obtained when using the Newey-West regression estimation procedure instead of OLS.

## X.   EFFICIENCY OF THE MARKET FOR CASSAVA OPTIONS

187.   Options on Cassava stock began trading on the CBOE on 15 January 2020, which was prior to the start of the Class Period. I was asked to assess whether the market for Cassava options was efficient during the Class Period.

188.   According to generally accepted principles of financial valuation and extensive published empirical research, a stock option's price is a function of the underlying stock price.[101] Therefore, if the underlying stock is efficient and reflects public information, so too is the option efficient, as it too will reflect the same public information. In an efficient market, if the underlying stock price is artificially inflated, so too will be call options on the stock, as call option prices are a positive function of the underlying stock price. Put options will be artificially depressed in price when the underlying stock price is artificially inflated, as put option prices are a negative function of the underlying stock price. A disclosure that dissipates artificial inflation in the stock price will cause call option prices to fall and put option prices to rise, *ceteris paribus*.

189.   Therefore, the factors that indicate the efficiency of the market for Cassava common stock examined above are probative of the efficiency of the market for the Cassava options. These factors compel a conclusion that the Cassava options traded in an efficient market over the course of the Class Period.

190.   In addition, the *Cammer* court explicitly acknowledged the importance of a CBOE listing and the implications of such a listing for market efficiency:

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, *Securities Fraud and Commodities Fraud*, §8.6 (1988)).**

191.   That the Cassava Options traded on the CBOE is strong evidence that the Cassava options traded in an efficient market throughout the Class Period.

---

[101] "Derivatives Markets and Instruments," by Don Chance, 2020 CFA Level I Volume V, Fixed Income and Derivatives, 2019, p. 386.

## A.     Options Market Efficiency in the Academic Literature

192.   The academic literature attests that options quickly respond to new, company-specific information, and further, that for some companies, options may incorporate the impact of new, company-specific information even quicker than common stock.

> "A comparison of the implied stock prices with observed stock prices reveals that the implied stock prices contain information regarding equilibrium stock prices that is not fully reflected in observed stock prices."
> **"Options Prices as Predictors of Equilibrium Stock Prices," by S. Manaster and R.J. Rendleman, Jr., *The Journal of Finance*, vol. 37, 1982, 1043-1057 at 1043.**

> "Results indicate that trading in call options leads trading in the underlying shares, with a one-day lag."
> **"The Interrelation of Stock and Options Market Trading-Volume Data," by J.H. Anthony, *The Journal of Finance*, vol. 43, 1988, 949-964 at 964.**

> "… let us proceed with the assumption that equity markets—and, in fact, most free and competitive financial markets—are reasonably efficient. This assumption does not mean that abnormal returns can never be earned, and indeed prices do get out of line with fundamental values. But competition, the relatively free flow of information, and ease of trading tend to bring prices back in line with fundamental values. Derivatives can make this process work even more rapidly. **When prices deviate from fundamental values, derivative markets offer less costly ways to exploit the mispricing.** As noted earlier, less capital is required, transaction costs are lower, and short selling is easier. **We also noted that as a result of these features, it is possible, indeed likely, that fundamental value will be reflected in the derivatives markets before it is restored in the underlying market.** Although this time difference could be only a matter of minutes, for a trader seeking abnormal returns, a few minutes can be a valuable opportunity. All these advantages of derivatives markets make the financial markets in general function more effectively. Investors are far more willing to trade if they can more easily manage their risk, trade at lower cost and with less capital, and go short more easily. This increased willingness to trade increases the number of market participants, which makes the market more liquid. A very liquid market may not automatically be an efficient market, but it certainly has a better chance of being one. …"
> **"Derivatives Markets and Instruments," by Don Chance, 2020 CFA Level I Volume V, Fixed Income and Derivatives, 2019, p. 425 (emphasis added).**

### B.    Collective Event Study Tests for Cassava Options

193.    In an informationally efficient market, one would expect the price of Cassava call options to decline following negative news, and to increase following positive news. Conversely, one would expect the price of the Company's put options to increase following negative news and to decrease following positive news. To test whether the Cassava options demonstrated informational market efficiency by exhibiting a cause-and-effect relationship between their prices and information flow, I conducted collective event studies for the Cassava options on the same set of events as examined in the collective event studies for Cassava common stock.

194.    According to fundamental option pricing principles, option prices are a function of the underlying stock price, the contract strike price, time to expiration, interest rates, the anticipated level of stock price volatility, and anticipated dividends.[102]

195.    As a result of time decay and the impact of the other relevant variables, the price dynamics of an option price continuously change. These changing price dynamics make it impossible to conduct an event study on the returns of an individual options contract with a valid *t*-test for statistical significance. However, individual options can be combined into a portfolio that, consistent with option valuation principles, should have stationary price dynamics and behave the same as the underlying stock in an efficient market.

196.    According to option pricing principles, a combination portfolio consisting of a purchased call option, a written put option with the same strike price, and a long position in risk-free bills equal to the present value of the strike price and anticipated dividends, should replicate an investment in the underlying stock.[103] The options literature explains that such a combination can be treated as a "synthetic stock," and its behavior in an efficient market should track the behavior of actual stock.[104] Based on this principle, I constructed a time series of synthetic stock prices so that I could test whether the option prices responded to

---

[102] See, e.g., *Options, Futures, and other Derivatives*, by John C. Hull, 9th Edition, Pearson, 2015, p. 234.

[103] See, e.g., *Investment Analysis & Portfolio* Management, by Frank C. Reilly and Keith C. Brown, 7th Edition, South-Western, 2003, p. 884.

[104] This relationship holds for non-dividend paying stocks, and Cassava did not pay a dividend during the Class Period.

the release of new, Company-specific information in a statistically significant manner – similar to the behavior of the underlying stock.

197. I conducted collective event studies on the synthetic Cassava stock prices using the same collective event study methodology that I used for the Cassava stock. I tested whether the synthetic Cassava stock prices, and therefore the prices of the Cassava options that composed the synthetic stock, changed significantly in response to the Company's 8-K events, 8-K events excluding earnings announcements, and top news article count days. I compared the movements in the synthetic stock prices on these groups of news days to the movements on all other days during the Class Period, just as I did for the underlying Cassava stock.

### 1.   Computation of Cassava Synthetic Stock Prices

198. If an investor were to purchase a synthetic share of Cassava stock from Cassava stock options, that investor would need to buy a call option at its ask price, sell a put at its bid price, and invest at the risk-free interest rate to execute this transaction ("synthetic ask price").[105] For the risk-free rate, I used the 1-Year Treasury Constant Maturity Rate.[106] The synthetic ask price can be expressed as follows:

$$S_{Ask} = C_{Ask} - P_{Bid} + PV(K)$$

Where:

$S_{Ask}$ = Synthetic stock ask price

$C_{Ask}$ = Call option ask price

$P_{Bid}$ = Put option bid price

$PV(K)$ = Present value of the strike price (invested cash)

199. Alternatively, if an investor were to sell a synthetic share of Cassava stock, that investor would need to sell a call option at its bid price, buy a put option at its ask price, and borrow the present value of the strike price and anticipated dividends ("synthetic bid price"). I used

---

[105] The call and put options must have the same strike price and time to expiration.

[106] Interest rate data obtained from: https://fred.stlouisfed.org/series/DGS1.

the Broker-Call Money Rate Index as the interest rate for borrowed money.[107] Interest rate data are presented in Exhibit-19. The synthetic bid price can be expressed as follows:

$$S_{Bid} = C_{Bid} - P_{Ask} + PV(K)$$

Where:

$S_{Bid}$ = Synthetic stock bid price

$C_{Bid}$ = Call option bid price

$P_{Ask}$ = Put option ask price

$PV(K)$ = Present value of the strike price (borrowed money)

200.    Using the above methodology and option data obtained from *OptionMetrics*, I computed synthetic stock bid and ask prices from Cassava options for every day during the Class Period. I computed a synthetic stock price from the closing bid and ask quotes of every listed Cassava option contract on each day during the Class Period and for each day prior to the Class Period since Cassava options were first listed on the CBOE. On each day, I averaged all computed synthetic stock bid prices to arrive at that day's synthetic stock bid price. On each day, I averaged all computed synthetic stock ask prices to arrive at that day's synthetic stock ask price. I then took the midpoint of the synthetic stock ask and bid prices to arrive at each day's synthetic stock price constructed from option prices. From the synthetic stock prices, I calculated daily logarithmic returns.[108] The prices and returns of the synthetic stock are presented in Exhibit-20.

### 2.    Isolating the Impact of Company-Specific Information

201.    I ran regressions on the daily synthetic stock price returns using the same explanatory variables and dummy variables that I used for the common stock event study regressions. The estimation periods for the event studies were, however, different because Cassava's stock option trading commenced on 15 January 2020, which was less than one year prior to the start of the Class Period. For the event study regressions on Class Period dates prior

---

[107] Broker-Call Money Rate Index obtained from Bloomberg.

[108] Because creating a synthetic share of stock requires that the call option and put option have the same strike price and time to expiry, the analysis was performed on only option contracts that could be matched based on strike price, date of execution, and date of expiry.

to 15 January 2021, I used all available prior synthetic stock returns, but the length of the regression estimation period would necessarily be less than one full year. The regression results are presented in Exhibit-21, Exhibit-22, and Exhibit-23.

202. I computed explained and residual returns for the synthetic stock in the same manner used for the actual stock. That is, for each date in the Class Period, I computed the explained portion of the Cassava synthetic stock return by adding i) the estimated regression intercept term, ii) the respective day's Market Index return multiplied by the Market Index coefficient estimated by the regression, and iii) the respective day's Sector Index return multiplied by the regression's Sector Index coefficient. Residual return equals actual return minus explained return.

203. Just as with the common stock, a *t*-test was conducted to determine whether the residual return of the Cassava synthetic stock (which reflects the option prices) was statistically significant on each Class Period date. The results of the synthetic stock event study conducted on all 8-K events are presented in Exhibit-24. The results of the synthetic stock event study conducted on the 8-K events excluding earnings announcements are presented in Exhibit-25. The results of the synthetic stock event study conducted on top news article count days are presented in Exhibit-26. The results of the synthetic stock event studies for all dates during the Class Period are presented in Exhibit-27, Exhibit-28, and Exhibit-29.

204. As shown in Exhibit-24 and Exhibit-27, the synthetic stock return was statistically significant on nine of Cassava's 41 Form 8-K event dates during the Class Period. Eight of those nine statistically significant days were also statistically significant in the 8-K collective event study for the common stock. Similarly, as shown in Exhibit-25 and Exhibit-28, the synthetic stock return was statistically significant on nine of Cassava's 29 8-K dates excluding earnings announcements during the Class Period. Eight of those nine statistically significant days were also statistically significant in the Form 8-K (excluding earnings announcements) collective event study for the common stock. Further, as shown in Exhibit-26 and Exhibit-29, the synthetic stock return was statistically significant on 11 of Cassava's 35 top news count days during the Class Period. All 11 of those top news count days were also significant in the top news count collective event study for the common stock.

### C.    Results of the Collective Event Study Tests on Synthetic Cassava stock

#### 1.    8-K Events

205.    Nine of 41 Form 8-K announcements elicited statistically significant synthetic stock price reactions, for an incidence rate of 21.95%. The Fisher Exact Test confirms that this incidence rate was frequent enough to indicate that the synthetic stock reacted to information and thereby demonstrated market efficiency. That the synthetic stock reacted significantly to 8-K announcements indicates that so too did the options composing the synthetic stock.

206.    Nine of the 41 Form 8-K event days had statistically significant synthetic stock returns, which is an incidence rate of 21.95%. Of the remaining 735 trading days, deemed for purposes of this test to be lesser- or non-news days, 29 were statistically significant, which is an incidence rate of 3.95%. The Fisher Exact Test finds that this difference in significance incidence rates, 21.95% versus 3.95%, is itself, highly statistically significant. The 8-K event days exhibited a significantly greater incidence of statistically significant synthetic stock returns compared to all other days.

207.    The probability that nine of 41 Form 8-K event days would be statistically significant if Cassava options did not respond to information (such that the synthetic stock behaves the same on news days and non-news days) is only 0.00693%. This finding rejects the null hypothesis that Cassava options behaved no differently on Form 8-K announcement days with a greater flow of information than on all other days. The conclusion is that Cassava options reacted to information and therefore the market for Cassava options demonstrated informational efficiency.

#### 2.    8-K Events Excluding Earnings Announcements

208.    A Fisher Exact Test confirms that, just as was the case with the common stock, nine of the group of 29 Form 8-K events excluding earnings announcements had a significantly greater incidence rate of significant synthetic stock returns than did the group of all other ordinary days. The significantly greater incidence rate indicates that the synthetic stock reacted to information and thereby demonstrated market efficiency. That the synthetic stock reacted significantly to these news events indicates that so too did the options composing the synthetic stock.

209.    Nine of the 29 Form 8-K events excluding earnings announcements had statistically significant returns, which is an incidence rate of 31.03%. Of the remaining 747 trading days 30 were statistically significant, which is an incidence rate of 4.02%. The Fisher Exact Test finds that this difference in significance incidence rates, 31.03% versus 4.02%, is itself, highly statistically significant. The events exhibited a significantly greater incidence of statistically significant synthetic stock returns compared to all other days.

210.    The probability that nine of the group of 29 Form 8-K events excluding earnings announcements would be statistically significant if Cassava options did not respond to information (such that the synthetic stock behaves the same on news days and non-news days) is only 0.00038%. This finding rejects the null hypothesis that Cassava options behaved no differently on these event days than on all other days. The conclusion is that Cassava options reacted to information and therefore the market for Cassava options demonstrated informational efficiency.

### 3.      Top News Article Count Days

211.    Just as was the case with the common stock, 11 of the 35 top news article count days elicited statistically significant synthetic stock price reactions. A Fisher Exact Test confirms that this incidence rate was frequent enough to indicate that the synthetic stock reacted to information and thereby demonstrated market efficiency. Because the synthetic stock reacted significantly to top news article count days, so too did the options composing the synthetic stock.

212.    11 of the 35 top news article count days had statistically significant returns, which is an incidence rate of 31.43%. Of the remaining 741 trading days, deemed for purposes of this test to be lesser- or non-news days, 28 were statistically significant, which is an incidence rate of 3.78%. The Fisher Exact Test finds that this difference in significance incidence rates, 31.43% versus 3.78%, is itself, highly statistically significant. The top news article count days exhibited a significantly greater incidence of statistically significant synthetic stock returns compared to all other days.

213.    The probability that on 11 of 35 top news article count days the synthetic stock residual return would be statistically significant if Cassava options did not respond to information (such that the synthetic stock behaves the same on news days and non-news days) is only

0.00002%. This finding rejects the null hypothesis that Cassava options behaved no differently on top news article count days than on all other days. The conclusion is that Cassava options reacted to information and their market therefore demonstrated informational efficiency.

### D.     Correlation Between Cassava Common Stock Price Returns and Cassava Synthetic Stock Price Returns

214.    If the market for a company's common stock is found to be efficient, and the synthetic stock constructed from options on that stock does indeed replicate the underlying stock investment, then that would provide compelling additional evidence that the market for the options is efficient.

215.    To further assess whether the Cassava synthetic stock prices, and therefore the Cassava options, moved with the underlying stock, I computed the correlation between Cassava stock returns and Cassava synthetic stock returns during the Class Period. The correlation between these two series of returns was 99.77% during the Class Period. This high correlation is compelling evidence that the Cassava options appropriately tracked the Cassava common stock, which in turn implies that the market for the Cassava options was an efficient market throughout the Class Period.

### E.     Cassava Option Market Efficiency Summary and Conclusion

216.    Options are designed to move with the underlying stock. If the underlying stock trades in an efficient market, such that the underlying stock price reacts to and incorporates public company information, then by design, the options on that stock will also trade efficiently. Thus, the *Cammer* and *Krogman* factors that indicated that the market for Cassava stock was an efficient market also serve to indicate that the market for Cassava stock options was an efficient market.

217.    In addition to these factors and the generally accepted principles of option valuation that indicate the market for Cassava stock options was an efficient market, empirical tests prove that the Cassava options reacted to Company information and thus demonstrated efficiency. The Cassava options satisfied the fifth *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The empirical test proved that there was a cause-and-effect relationship between Company-specific information and

movement in the value of Cassava synthetic stock, which is composed of and therefore reflects the behavior of the Cassava options.

218.    Given these facts, I conclude that the Cassava options traded in an efficient market over the course of the Class Period.

## XI.    COMMON DAMAGES METHODOLOGY

219.    Lead Counsel also asked me to opine on whether Section 10(b) damages can be measured for all Class members using a common Class-wide methodology that is consistent with Plaintiffs' theory of liability.

220.    Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of securities as a result of fraud, including Defendants' material misrepresentations and/or omissions.

221.    It should be noted that I have not conducted a loss causation analysis or computed damages as of this time, nor have I been asked to do so. If asked, I will do so at the appropriate stage of this litigation. The full loss causation analysis that will be necessary to calculate damages in the current case requires the full development of the factual record.

222.    The out-of-pocket damages methodology discussed herein is consistent with Plaintiffs' theory of liability and can be applied commonly for all Class members. The out-of-pocket damages methodology is used to compute damages in virtually all securities class action cases. It has been acknowledged as the appropriate damages model in published legal scholarship.[109]

223.    This damage computation methodology allows the calculation of individual and Class-wide damages stemming from alleged fraud. The methodology accommodates alternative potential determinations of liability with respect to specific alleged misrepresentations and omissions. Economic analyses, including valuation and empirical event study analysis, can be used to estimate the relationship between specific

---

[109] See, e.g., "Cause for Concern: Causation and Federal Securities Fraud," by Jill Fisch, *Iowa Law Review*, vol. 94, 2009; and "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," by Daniel Fischel, *The Business Lawyer*, vol. 38, no. 1, 1982 ("Isolating the effect of the alleged misconduct on the firm's stock price is required by the out-of-pocket measure of damages, the traditional method for computing damages in open market trading cases under the rule 10b-5, which limits recovery to the difference between the price paid or received, and the 'real' value of the security at the time of the purchase/sale.").

statements/omissions or sets of statements/omissions and the subsequent effect on security prices. This applies to artifices, affirmative statements, omissions, and/or corrective disclosures. As such, Class-wide damages in response to any specific misrepresentations and omissions ultimately established by Plaintiffs can be calculated in a straightforward manner common to all Class members.

224. Artificial inflation is the difference between the observed market price of a security and what that security price would have been but for the fraud. An investor who buys a security that is artificially inflated is overpaying by the amount of the artificial inflation in the security.

225. Out-of-pocket damages are the amount the investor overpaid for the security on account of the fraud, less any artificial inflation they recovered upon sale or disposition of the security. Therefore, for the common stock, out-of-pocket damages are measured as the difference between the amount of stock price inflation at purchase and the amount of inflation in the stock price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

226. Stock options are derivative securities, whose values depend on the value of the underlying stock. If the underlying stock is artificially inflated, the price of call options on the stock will also be artificially inflated, and the price of put options will be artificially depressed. Given the inflation ribbon for the common stock, widely used and generally accepted option pricing formulas, such as the binomial American option pricing formula (the "Binomial model") or the Black-Scholes formula, can be used to determine how much artificial inflation is in each call option on any given day and how much each put option price is artificially depressed. These option pricing formulas can also determine how much artificial inflation or artificial depression dissipated from call options or put options, respectively, on the corrective disclosure date(s). With these results, the out-of-pocket damage methodology can be applied to compute damages sustained by Class members who purchased Cassava call options or wrote Cassava put options during the Class Period.

227. To the extent that there may be specific issues complicating the quantification of artificial inflation encountered in the execution of the out-of-pocket damages methodology due to any potentially unique facts and circumstances of this case, the standard tools of valuation analysis can be applied as needed to value the Cassava Securities in the but-for scenario,

and that but-for price can then be compared with the actual prevailing market price to arrive at the measure of artificial inflation. That is, the standard array of valuation tools commonly used to value securities can be applied to measure what the price of the Cassava Securities would have been but for the fraud, and that but-for valuation would determine how much artificial inflation was in the observed market price.

228. Valuation analysis is undertaken continuously, every day, for virtually every publicly traded security, and these tools address the very complexities that could potentially be encountered in the course of computing inflation and damages in this case. Valuations assuming alternative scenarios are commonly conducted by analysts and investors.

229. Among the commonly used valuation tools that are available to investors and analysts in real time, and forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, earnings before interest, tax, depreciation and amortization (EBITDA), revenue, book value, and cash flow; discounted cash flow (DCF) models; scenario analysis; generally accepted option pricing formulas; and the literature regarding valuation effects of various factors such as reputation, transparency, governance, and the quality of internal controls. In addition, forensic analysts have the added advantage of being able to use event study analysis, which quantifies the price effects that occurred when information did reach the market.

230. Assuming that a verdict is entered in favor of the Plaintiffs on the allegations of fraud, Section 10(b) per-security damages can be measured as follows:

  i.    First, valuation tools, which would include event study analysis, and potentially other empirical analyses, if necessary, would be used to establish if corrective disclosures caused the price of the Cassava Securities to fall. This analysis, after controlling for potentially non-fraud-related information, would establish whether the fraud had caused the security price to be artificially inflated, and if corrective disclosure caused that artificial inflation to dissipate, in turn causing investor losses. This analysis would apply on a Class-wide basis.

  ii.   Second, an inflation ribbon would be constructed, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the alleged fraud was in the price of the Cassava Securities on each day during the Class Period, if any. An inflation ribbon is a time series of the difference

between a security's actual price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure back to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. The corrective disclosure that finally eliminates all remaining artificial inflation may occur at or after the end of the Class Period.

iii.   Supplementing event study results, the full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for security prices under the assumption of prior full disclosure. This analysis would also apply on a Class-wide basis.

iv.   This analysis enables computation of the artificial inflation ribbon even in cases where there is confounding information, changes in the concealed information, and changes in the value of the concealed information, among other potential complexities. This analysis would also apply on a Class-wide basis. My reading of the Plaintiffs' allegations and my review of the experience of the Company over the course of the Class Period uncovered no facts or circumstances that are extraordinarily unusual or might make application of this methodology exceptionally difficult.

v.   Third, the measure of per-security damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per-security damages would be calculated as the difference between the inflation on the date the securities were purchased and the inflation on the date those same securities were subsequently sold.

vi.   Per-security damages are limited, however, to be no greater than the decline in the security price over the investor's holding period, which is the investment loss actually sustained.

vii.   Pursuant to the Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)), for purposes of computing the investment loss limitation on damages, for any securities sold during the 90-day period after the final corrective disclosure, the investment loss is computed as if the selling price was the greater of the actual selling price or the average closing price following the final corrective disclosure up to the sale date. For any securities held 90 days or more beyond the final corrective disclosure, the investment loss is computed as if the securities were sold for the average closing price over the 90 days following the final corrective disclosure.

viii.  The calculation of each Class member's per-security damages would be a mechanical arithmetic exercise for all Class members who bought Cassava Securities during the Class Period, conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's security trading data.

231.   In the instant case, just as in virtually all Section 10(b) class action securities cases, damages for all Class members can be computed in the same way, applying this common methodology to all Class members, using the out-of-pocket damages model, in accordance with widely used and generally accepted methodology and common analytics, and readily available daily pricing information for the Cassava Securities. This damages computation methodology is consistent not only with Plaintiffs' theory of liability, but also with governing statutes and case law.

232.   I have not yet been asked to calculate damages. The exact damages calculations will depend, in part, on the completion of discovery and full development of the factual record in this case. However, any valuation or computational complexities that may be encountered in the execution of the damages methodology will affect all Class members commonly, and therefore will be addressed in a common fashion. The methodology described above is generally accepted and widely used for calculating damages under Section 10(b) for all Class members in securities class actions.

## XII.   LIMITING FACTORS AND OTHER ASSUMPTIONS

233.   This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of this report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work in this matter.


Steven P. Feinstein, Ph.D., CFA

## XIII.   APPENDIX-1: ANALYST QUOTES

A1-1.   Below are excerpts from analyst reports illustrating that, over the course of the Class Period, equity analysts valued Cassava using present value methodologies that hinged on the assessed probability of success for Cassava's pipeline product, simufilam, and estimates of projected cash flows that would eventually be achieved if the product would be approved and commercialized.

> "Our PT of $20 was derived by using a weighted-average cost of capital of 18% for Cassava shares to discount free cash flows from our projection of annual sales of simufilam in Alzheimer's disease, and dividing them by our projected number of shares for each year to account for the effects of share dilution. We then factored in a 2% terminal growth rate, and a 50% clinical program probability of success. Investment thesis risks include failure of clinical trials to prove efficacy, regulatory requirements for additional clinical studies, assembling a commercialization team, failure to show competitive differentiation, intellectual property expiry or invalidation, and potential need to raise additional funds under poor market conditions."
> **"Final Analysis of Simufilam Phase 2b Is Transformative; Upgrading to Buy from Neutral With a $20 PT," by Vernon Bernardino, HC Wainright, analyst report, 23 September 2020, p. 2.**

> "In valuing SAVA, we use a DCF analysis, in which we have estimated the cash flow to Cassava from simufilam in Alzheimer's disease by applying a 50% cash flow contribution margin to our probability-adjusted revenue projections, which yields ~$23/share. We use a 55% probability of success and a 30% discount rate. We also have a $50M FLNA platform pipeline placeholder that yields ~$1/share."
> **"Savvy New Target for Neurodegenerative Diseases with Provocative, Early, Clinical Data: Initiating at OW & $24 PT," by Charles Duncan and Pete Stavropoulos, Cantor Fitzgerald, analyst report, 22 October 2020, p. 5.**

"Our model was updated for the 2/8 equity financing and extended to 2031. Our assumptions around simufilam launching in 2025 remain unchanged. We apply a 70% risk adjustment (or 30% POS, see views noted above on POS) based on stage of development, clinical trial risk, and other factors, including the challenges historically in Alzheimer's disease drug development. Our model assumes that over time, post-commercial launch, simufilam could potentially capture ~8%-11% of the AD market. This assumes that based on the US population over 60 years of age, 10% have AD and 25% of them are diagnosed, representing ~1.3M people in the US and ~2M in the EU. With the recent equity financing now bringing the cash balance to >$275M, the $100M ATM in place, the clinical data to date, and additional data updates that could further de-risk the P3 trials, the cost of capital for Cassava should be lower. We reflect this with a discount rate of 20%, reduced from the prior 30% that we apply to pre-revenue, more early-mid stage clinical development companies. We have increased the long-term growth rate to 3%, from 1%, given our view for a rising probability of successful progress in AD. Expenses were increased in 2021 to $22M, from $5M - $6M as a phase 3 program planning and initiation will likely increase opex. The 20% discount is then applied to the free cash flow, discounted EPS, and sum-of-the-parts models, which are equally weighted, to derive a PT. Combined out price target is increased to $80, from $14."
**"Simufilam + Cog Data + Shifting Alzheimer's Disease Landscape = Growing Opportunity; Raising PT to $80," by Jason McCarthy, Maxim Group, analyst report, 16 February 2021, p. 5.**

"Based on our scenario analysis, we value SAVA at $8/share. Our valuation is based on the NPV of our scenario analysis which points to a Bull case value of $15.87/share (weighted 20%), Base case value of $1.50/share (weighted 70%), and Bear case value of $0.47/share (book value at the end of 2032). Although we do not anticipate SAVA successfully reaching commercialization, we feel there could be a surprise approval, similar to Biogen's (Nasdaq: BIIB: NR) Aduhelm, in 2029/2030. However, Aduhelm has underwhelmed so far, with annual sales of just $3 million in 2021. Therefore, we initiate coverage with a SELL rating and $8 price target."
**"This Cassava Won't Take Root: Initiating Coverage of SAVA with a SELL, $8 Price Target," by James Jang, Univest Securities, analyst report, 1 April 2022, p. 1.**

"Our DCF/NPV/PE based valuation indicate a 12-month price target of $100—approx. $25BN in probability adjusted peak sales in 2040 from simufilam in mild to moderate Alzheimer's disease with a probability of success (POS)/market penetration of 15%/25%. Key risks include clinical trial failure, strict regulatory hurdles leading to peer trial failures, negative readthrough from CUNY investigation, failure to show reproducible clinical benefits in larger patient cohorts, and competitive pressure."
**"2Q22—2X Larger Cohort Data at 12 Months Continue to Show Cognition Improvement in Alzheimer's Patients," by Soumit Roy and Danya Ben-Hail, Jones Research, analyst report, 3 August 2022, p. 3.**

"Our $124 PT was derived by using a weighted-average cost of capital of 13% for Cassava shares to discount free cash flows from our projection of annual sales of simufilam in Alzheimer's disease, and dividing them by our projected number of shares for each year to account for the effects of share dilution. We then factored in a 2% terminal growth rate, and a 65% clinical program probability of success. Investment thesis risks include failure of clinical trials to prove efficacy, regulatory requirements for additional clinical studies, assembling a commercialization team, failure to show competitive differentiation, intellectual property expiry or invalidation, and potential need to raise additional funds under poor market conditions."
**"Enrollment Complete in First Pivotal Simufilam Phase 3; Reiterate Buy Rating and $124 PT," by Vernon Bernardino, H.C. Wainwright, analyst report, 4 October 2023, p. 2.**

68

## XIV.   APPENDIX-2: LOGARITHMIC RETURNS

A2-1.   Logarithmic returns, rather than percent change returns, are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:

   $R_t$ is the logarithmic return on day t;
   $P_t$ is the stock price at the end of day t;
   $P_{t-1}$ is the stock price from the previous day, day t-1;
   $d_t$ is the dividend on day t, if any.

A2-2.   The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:

   $DR_t$ is the dollar return on day t;
   $P_{t-1}$ is the stock price from the previous day, day t-1;
   e is natural e (approximately 2.7);
   $R_t$ is the logarithmic return on day t.

A2-3.   If a stock price falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A2-4.   The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A2-5.   An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

**Exhibit-1**
**Documents and Other Information Considered**

## CASE LEGAL DOCUMENTS

- Consolidated Complaint for Violations of the Federal Securities Laws, filed 18 August 2022.
- Motion to Dismiss Plaintiffs' Consolidated Complaint for Violations of the Federal Securities Laws, filed 25 October 2022.
- Order Granting in Part and Denying in Part Defendants' Motion to Dismiss, filed 11 May 2023.

## NEWS ARTICLES AND PRESS RELEASES

- Factiva news articles from 14 September 2019 to 12 October 2023, downloaded using the following search parameters: All Sources; All Authors; Company: Cassava Sciences, Inc.; All Subjects; All Industries; All Regions.

## ANALYST REPORTS

- Analyst reports, 13 April 2016 through 13 October 2023, in the following files:
    - 2016.04.13_JonesTrading
    - 2016.05.13_JonesTrading
    - 2016.05.19_JonesTrading
    - 2016.07.01_JonesTrading
    - 2016.07.20_JonesTrading
    - 2016.09.30_JonesTrading
    - 2016.10.28_JonesTrading
    - 2017.03.13_JonesTrading
    - 2017.03.23_JonesTrading
    - 2017.05.04_JonesTrading
    - 2017.05.10_JonesTrading
    - 2019.09.09_MaximGroup
    - 2019.09.10_MaximGroup
    - 2019.09.13_HCWainwright
    - 2019.09.17_MaximCassava
    - 2019.09.17_MaximGroup
    - 2019.09_BioPharmaInsight
    - 2019.10.29_MaximGroup
    - 2019.11.12_HCWainwright
    - 2019.12.05_HCWainwright

**Exhibit-1**
**Documents and Other Information Considered**

- o 2019.12.06_MaximGroup
- o 2019.12.06_StreetwiseReports
- o 2019.12.09_MaximGroup
- o 2019.12.13_CapitalCube
- o 2019.12_BioPharmInsight
- o 2020.01.10_MaximGroup
- o 2020.03.25_MaximGroup
- o 2020.03.26_HCWainwright
- o 2020.03.27_HCWainwright
- o 2020.03_BioPharmInsight
- o 2020.05.08_HCWainwright
- o 2020.05.15_MaximGroup
- o 2020.05.18_HCWainwright
- o 2020.05.18_MaximGroup
- o 2020.05.29_CapitalCube
- o 2020.06.03_StreetwiseReports
- o 2020.06.04_MaximGroup
- o 2020.06.04_Sadif_Investment_Analytics
- o 2020.06.05_MaximGroup
- o 2020.06_BioPharmInsight
- o 2020.07.14_Sadif_Investment_Analytics
- o 2020.08.10_MaximGroup
- o 2020.08.12_MaximGroup
- o 2020.08.13_MaximGroup
- o 2020.09.02_CapitalCube
- o 2020.09.11_SmartInsider
- o 2020.09.14_MaximGroup
- o 2020.09.23_HCWainwright
- o 2020.09_BioPharmInsight
- o 2020.10.12_SADIF_RatingsUpgrade
- o 2020.10.13_Sadif_Investment_Analytics
- o 2020.10.22_Cantor
- o 2020.11.04_Cantor
- o 2020.11.05_HCWainwright
- o 2020.11.10_HCWainwright
- o 2020.11.18_Cantor
- o 2020.11.19_MaximGroup
- o 2020.12_BioPharm Insight
- o 2021.01.04_CapitalCube
- o 2021.02.02_Cantor

**Exhibit-1**
**Documents and Other Information Considered**

- o 2021.02.02_StreetwiseReports
- o 2021.02.16_HCWainwright
- o 2021.02.16_MaximGroup
- o 2021.02.22_MaximGroup
- o 2021.02_BioPharm Insight
- o 2021.03.15_Cantor
- o 2021.03.17_JonesTrading
- o 2021.03.23_JonesTrading
- o 2021.03.24_HCWainwright
- o 2021.03.25_CapitalCube
- o 2021.04.21_JonesTrading
- o 2021.04.22_HCWainwright
- o 2021.04.27_MaximGroup
- o 2021.04.28_MaximGroup
- o 2021.05.10_JonesTrading
- o 2021.05.25_Cantor
- o 2021.06.01_JonesTrading
- o 2021.06.07_JonesTrading
- o 2021.06.21_Cantor
- o 2021.06.21_JonesTrading
- o 2021.06.28_JonesTrading
- o 2021.07.20_HCWainwright
- o 2021.07.22_MaximGroup
- o 2021.07.22_MaximGroupBiotech
- o 2021.07.26_HCWainwright
- o 2021.07.26_MaximGroup
- o 2021.07.27_MaximGroup
- o 2021.07.29_Cantor
- o 2021.07.29_JonesTrading (2)
- o 2021.07.29_JonesTrading (3)
- o 2021.07.29_JonesTrading
- o 2021.07.30_HCWainwright
- o 2021.08.03_Cantor (2)
- o 2021.08.03_Cantor
- o 2021.08.03_Maxim
- o 2021.08.03_MaximGroup (2)
- o 2021.08.03_MaximGroup
- o 2021.08.03_Maximgroup1
- o 2021.08.04_HCWainwright (2)
- o 2021.08.04_HCWainwright

**Exhibit-1**
**Documents and Other Information Considered**

- o  2021.08.04_JonesTrading
- o  2021.08.24_Cantor (2)
- o  2021.08.24_Cantor
- o  2021.08.24_JonesTrading
- o  2021.08.24_MaximGroup (2)
- o  2021.08.24_MaximGroup
- o  2021.08.25_JonesTrading
- o  2021.08.27_Cantor (2)
- o  2021.08.27_Cantor
- o  2021.08.27_JonesTrading
- o  2021.09.03_JonesTrading
- o  2021.09.22_JonesTrading
- o  2021.09.22_MaximGroup
- o  2021.09.23_MaximGroup
- o  2021.09.24_MaximGroup (2)
- o  2021.09.24_MaximGroup
- o  2021.10.06_CantorFitzgerald
- o  2021.10.06_CantorFitzgerald
- o  2021.10.28_CapitalCube (2)
- o  2021.10.28_CapitalCube
- o  2021.11.04_HCWainwright (2)
- o  2021.11.04_HCWainwright
- o  2021.11.04_JonesTrading
- o  2021.11.11_HCWainwright (2)
- o  2021.11.11_HCWainwright
- o  2021.11.11_MaximGroup (2)
- o  2021.11.11_MaximGroup
- o  2021.12.03_CFRA
- o  2021.12.21_JonesTrading
- o  2021.12.25_CFRA
- o  2022.01.07_CapitalCube (2)
- o  2022.01.07_CapitalCube
- o  2022.01.11_HCWainwright (2)
- o  2022.01.11_HCWainwright
- o  2022.01.28_CFRA Quantitative Stock Report
- o  2022.02.02_MaximGroup
- o  2022.02.10_JonesTrading
- o  2022.02.10_MaximGroup
- o  2022.02.11_MaximGroup
- o  2022.03.01_HCWainwright

**Exhibit-1**
**Documents and Other Information Considered**

- o 2022.03.01_JonesTrading
- o 2022.03.31_DisclosureInsight
- o 2022.04.01_UnivestSecurities
- o 2022.04.05_UnivestSecurities
- o 2022.04.21_CapitalCube
- o 2022.04.26_MaximGroup
- o 2022.04.27_UnivestSecurities
- o 2022.05.05_HCWainwright
- o 2022.05.06_UnivestSecurities
- o 2022.06.01_UnivestSecurities
- o 2022.07.01_DisclosureInsight
- o 2022.07.15_CapitalCube
- o 2022.07.28_UnivestSecurities
- o 2022.07_Marktfeld
- o 2022.08.02_DisclosureInsight (2)
- o 2022.08.02_DisclosureInsight
- o 2022.08.03_JonesResearch
- o 2022.08.04_HCWainwright (2)
- o 2022.08.04_HCWainwright
- o 2022.08.04_UnivestSecurities (2)
- o 2022.08.04_UnivestSecurities
- o 2022.08.09_Marktfeld
- o 2022.08.18_HCWainwright
- o 2022.08.18_JonesResearch
- o 2022.08.18_UnivestSecurities (2)
- o 2022.08.18_UnivestSecurities
- o 2022.08.19_HCWainwright
- o 2022.08.25_DisclosureInsight (2)
- o 2022.08.25_DisclosureInsight
- o 2022.09.02_DisclosureInsight (2)
- o 2022.09.02_DisclosureInsight
- o 2022.09.28_JonesResearch
- o 2022.09 _Marktfeld
- o 2022.10.17_UnivestSecurities
- o 2022.10.18_CapitalCube
- o 2022.11.02_DisclosureInsight
- o 2022.11.07_JonesResearch
- o 2022.11.08_HCWainwright
- o 2022.11.09_UnivestSecurities
- o 2022.11.29_UnivestSecurities

**Exhibit-1**
**Documents and Other Information Considered**

- o 2022.12.01_DisclosureInsight
- o 2022 _Marktfeld
- o 2022_Marktfeld
- o 2023.01.05_CapitalCube
- o 2023.01.19_UnivestSecurities
- o 2023.01.24_HCWainwright
- o 2023.01.24_JonesResearch
- o 2023.02.01_DisclosureInsight
- o 2023.02.28_JonesResearch
- o 2023.03.02_DisclosureInsight
- o 2023.03.06_HCWainwright
- o 2023.04.03_CapitalCube
- o 2023.05.01_DisclosureInsight
- o 2023.05.01_JonesResearch
- o 2023.05.09_HCWainwright
- o 2023.05.11_HCWainwright
- o 2023.06.01_DisclosureInsight
- o 2023.06.09_JonesResearch
- o 2023.06.13_JonesResearch
- o 2023.06.29_JonesResearch
- o 2023.07.05_JonesResearch
- o 2023.07.06_HCWainwright
- o 2023.07.19_DisclosureInsight
- o 2023.08.03_JonesResearch
- o 2023.08.04_DisclosureInsight
- o 2023.08.08_HCWainwright
- o 2023.09.12_JonesResearch
- o 2023.10.03_JonesResearch
- o 2023.10.04_HCWainwright
- o 2023.10.13_JonesResearch

## SEC FILINGS

- Cassava Sciences, Inc., Form 8-K, filed 19 October 2019.
- Cassava Sciences, Inc., Form 8-K, filed 5 December 2019.
- Cassava Sciences, Inc., Form DEF 14A, filed 26 March 2020.
- Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2019, filed 26 March 2020.
- Cassava Sciences, Inc., Form 8-K, filed 26 March 2020.
- Cassava Sciences, Inc., Form 8-K, filed 6 May 2020.

**Exhibit-1**
**Documents and Other Information Considered**

- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 31 March 2020, filed 6 May 2020.
- Cassava Sciences, Inc., Form 8-K, filed 11 May 2020.
- Cassava Sciences, Inc., Form 8-K, filed 15 May 2020.
- Cassava Sciences, Inc., Form 8-K, filed 3 June 2020.
- Cassava Sciences, Inc., Form 8-K, filed 19 June 2020.
- Cassava Sciences, Inc., Form 8-K, filed 15 July 2020.
- Cassava Sciences, Inc., Form 8-K, filed 12 August 2020.
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 30 June 2020, filed 12 August 2020.
- Cassava Sciences, Inc., Form 8-K, filed 1 September 2020.
- Cassava Sciences, Inc., Form 8-K, filed 10 September 2020.
- Cassava Sciences, Inc., Form 8-K, filed 14 September 2020.
- Cassava Sciences, Inc., Form 8-K, filed 4 November 2020.
- Cassava Sciences, Inc., Form 8-K, filed 9 November 2020.
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 30 September 2020, filed 9 November 2020.
- Cassava Sciences, Inc., Form 8-K, filed 13 November 2020.
- Cassava Sciences, Inc., Form 8-K, filed 13 November 2020 (1).
- Cassava Sciences, Inc., Form 8-K, filed 11 December 2020.
- Cassava Sciences, Inc., Form 8-K, filed 6 January 2021.
- Cassava Sciences, Inc., Form 8-K, filed 8 February 2021.
- Cassava Sciences, Inc., Form S-3ASR, filed 10 February 2021.
- Cassava Sciences, Inc., Form 8-K, filed 12 February 2021.
- Cassava Sciences, Inc., Form 8-K, filed 11 March 2021.
- Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2020, filed 23 March 2021.
- Cassava Sciences, Inc., Form 8-K, filed 23 March 2021.
- Cassava Sciences, Inc., Form DEF 14A, filed 31 March 2021.
- Cassava Sciences, Inc., Form 8-K, filed 21 April 2021.
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 31 March 2021, filed 29 April 2021.
- Cassava Sciences, Inc., Form 8-K, filed 6 May 2021.
- Cassava Sciences, Inc., Form 8-K, filed 21 June 2021.
- Cassava Sciences, Inc., Form 8-K, filed 3 August 2021.
- Cassava Sciences, Inc., Form 8-K, filed 3 August 2021(1).
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 30 June 2021, filed 4 August 2021.
- Cassava Sciences, Inc., Form 8-K, filed 10 November 2021.

**Exhibit-1**
**Documents and Other Information Considered**

- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 30 September 2021, filed 15 November 2021.
- Cassava Sciences, Inc., Form 8-K, filed 6 January 2022.
- Cassava Sciences, Inc., Form 8-K, filed 28 February 2022.
- Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2021, filed 1 March 2022.
- Cassava Sciences, Inc., Form DEF 14A, filed 24 March 2022.
- Cassava Sciences, Inc., Form 8-K, filed 26 April 2022.
- Cassava Sciences, Inc., Form 8-K, filed 5 May 2022.
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 31 March 2022, filed 5 May 2022.
- Cassava Sciences, Inc., Form 8-K, filed 9 May 2022.
- Cassava Sciences, Inc., Form 8-K, filed 3 August 2022.
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 30 June 2022, filed 4 August 2022.
- Cassava Sciences, Inc., Form 8-K, filed 23 September 2023.
- Cassava Sciences, Inc., Form 8-K, filed 27 October 2022.
- Cassava Sciences, Inc., Form 8-K, filed 3 November 2022.
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 30 September 2022, filed 7 November 2022.
- Cassava Sciences, Inc., Form 8-K, filed 7 November 2022.
- Cassava Sciences, Inc., Form 8-K, filed 22 November 2022.
- Cassava Sciences, Inc., Form 8-K, filed 22 December 2022.
- Cassava Sciences, Inc., Form 8-K, filed 24 January 2023.
- Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2022, filed 28 February 2023.
- Cassava Sciences, Inc., Form 8-K, filed 28 February 2023.
- Cassava Sciences, Inc., Form 8-K, filed 10 March 2023.
- Cassava Sciences, Inc., Form 8-K, filed 17 March 2023.
- Cassava Sciences, Inc., Form DEF 14A, filed 27 March 2023.
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 31 March 2023, filed 1 May 2023.
- Cassava Sciences, Inc., Form 8-K, filed 1 May 2023.
- Cassava Sciences, Inc., Form 8-K, filed 1 May 2023(1).
- Cassava Sciences, Inc., Form S-3ASR, filed 1 May 2023.
- Cassava Sciences, Inc., Form 8-K, filed 8 May 2023.
- Cassava Sciences, Inc., Form 8-K, 5 July 2023.
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 30 June 2023, filed 3 August 2023.
- Cassava Sciences, Inc., Form 8-K, filed 3 August 2023.

**Exhibit-1**
**Documents and Other Information Considered**

- Cassava Sciences, Inc., Form 8-K, filed 13 September 2023.
- Cassava Sciences, Inc., Form 8-K, filed 7 November 2023.
- Cassava Sciences, Inc., Form 10-Q for the quarterly period ended 30 September 2023, filed 7 November 2023.
- Cassava Sciences, Inc., Form 8-K, filed 11 December 2023.
- Cassava Sciences, Inc., Form 8-K, filed 12 December 2023.
- Cassava Sciences, Inc., Form 10-K for the fiscal year ended 31 December 2023, filed 28 February 2024.

## CONFERENCE CALL TRANSCRIPTS

- "Cassava Sciences Inc at Raymond James Human Health Innovation Conference (Virtual)," *Refinitiv Eikon*, conference call, 22 June 2021.
- "Q2 2021 Earnings Call," *Bloomberg*, conference call, 3 August 2021.
- "Cassava Sciences Inc at B Riley Neuro & Ophthalmology Conference (Virtual)," *Refinitiv Eikon*, conference call, 27 April 2022.
- "Cassava Sciences Inc at H C Wainwright Global Investment Conference (Virtual)," *Refinitiv Eikon*, conference call, 13 September 2022.
- "Cassava Sciences Inc at Jefferies Healthcare Conference," *Refinitiv Eikon*, conference call, 8 June 2023.

## ACADEMIC AND PROFESSIONAL LITERATURE

- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, vol. 13, 2007.
- Anthony, J.H., "The Interrelation of Stock and Options Market Trading-Volume Data," *The Journal of Finance*, vol. 43, 1988.
- Atkins, Allen and Edward Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.
- Barber, Brad, Paul Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Becker, Josh, Aaron Block, and Patrick Hill, "New Views on Statistical Significance Affect Expert Testimony," *Law360.com*, 23 May 2019.
- Bodie, Zvi, Alex Kane, and Alan Marcus, *Investments*, 12th ed., McGraw-Hill Education, 2021.
- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, vol. 93, no. 2, 2015.

**Exhibit-1**
**Documents and Other Information Considered**

- Brennan, Michael, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, "Investment Analysis and the Adjustment of Stock Prices to Common Information," *The Review of Financial Studies*, vol. 6, no. 4, 1993.
- Bromberg, Alan, Lewis Lowenfels, and Michael Sullivan, *Bromberg and Lowenfels on Securities Fraud*, vol. 5, 2nd ed., Thomson Reuters, 2013.
- Campbell, John, Andrew Lo, and A. Craig MacKinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chance, Don, "Derivative Markets and Instruments," 2020 CFA Level I Volume V, Fixed Income and Derivatives, 2019.
- Chen, Yong, Bryan Kelly, and Wei Wu, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," *Journal of Financial Economics*, vol. 138, no. 2, 2020.
- Cho, Joonhyuk, Manish Singh, and Andrew Lo, "How Does News Affect Biopharma Stock Prices?: An Event Study," *PLoS One*, 26 January 2024.
- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, vol. 87, 2008.
- Cummings, Jeffrey et al., "Alzheimer's Disease Drug Development Pipeline: 2023," *Transitional Research and Clinical Intervention*, vol. 9, no. 2, April-June 2023.
- Damodaran, Aswath, *The Dark Side of Valuation*, 2nd Edition, Pearson Education, 2010.
- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968.
- Fama, Eugene, "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, vol. 25, no. 2, 1970.
- Fama, Eugene, "Efficient Capital Markets: II," *The Journal of Finance*, vol. 46, no. 5, 1991.
- Ferrillo, Paul, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, vol. 78, no. 1, 2004.
- Fisch, Jill, "Cause for Concern: Causation and Federal Securities Fraud," *Iowa Law Review*, vol. 94, 2009.
- Fisch, Jill, "The Role and Regulation of the Research Analyst," Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012.
- Fischel, Daniel, "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," *The Business Lawyer*, vol. 38, no. 1, 1982.
- George, Thomas and Francis Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993.

**Exhibit-1**
**Documents and Other Information Considered**

- Gold, Kevin, Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th ed., edited by Roman Weil, Daniel Lentz, and Elizabeth Evans, John Wiley & Sons, Inc., 2017.

- Hartzmark, Michael and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review,* vol. 6, no. 3, 2012.

- Hull, John, *Options, Futures, and Other Derivatives*, 9th Edition, Pearson, 2015.

- Kennedy, Peter, *A Guide to Econometrics*, 6th ed., Blackwell Publishing, 2008.

- Koller, Tim, et al., *Valuation: Measuring and Managing the Value of Companies*, 5th edition, McKinsey & Co., 2010.

- Krippendorff, Klaus, *Content Analysis: An Introduction to Its Methodology*, 2nd Edition, Sage Publications, Inc., 2004.

- Larcker, David, Lawrence Gordon, and George Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, vol. 15, no. 2, 1980.

- Manaster, S. and R.J. Rendleman Jr., "Options Prices as Predictors of Equilibrium Stock Prices," *The Journal of Finance*, vol. 37, 1982.

- Patell, James and Mark Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics*, vol. 13, no. 2, 1984.

- Piller, Charles, "Co-developer of Cassava's Potential Alzheimer's Drug Cited for 'Egregious Misconduct'," *Science*, vol. 382, issue 6668, 12 October 2023.

- Reilly, Frank and Keith Brown, *Investment Analysis & Portfolio Management*, 7th Edition, South-Western, 2003.

- Ross, Stephen, Randolph Westerfield, Jeffrey Jaffe, and Bradford Jordan, *Corporate Finance: Core Principles & Applications*, 2nd ed., McGraw-Hill/Irwin, 2009.

- Tabak, David and Frederick Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd ed., edited by Roman Weil, Michael Wagner, and Peter Frank, John Wiley & Sons, Inc., 2001.

- Villanueva, Miguel and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021.

## DATA AND DATABASES

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR

**Exhibit-1**
**Documents and Other Information Considered**

- Factiva
- Federal Reserve Economic Data
- OptionMetrics
- Refinitiv Eikon / LSEG Workspace
- S&P Global

## LEGAL CASES

- *Amgen Inc. v. Connecticut Retirement Plans and Trust Funds*, 568 U.S. 455 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. 224 (1988).
- *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).
- *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
- *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005).
- *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017).

## OTHER

- 17 CFR §229.201.
- Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.,* Case No. 13-317 (U.S. Supreme Court), 5 February 2014.
- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, Case No. 13-317 (U.S.), 5 February 2014.
- https://www.cassavasciences.com/investor-relations.
- "Notable Tuesday Option Activity: SAVA, NWBI, MTCH," BNK Invest Inc., 2 February 2021 3:28PM accessed through https://www.nasdaq.com/articles/notable-tuesday-option-activity%3A-sava-nwbi-mtch-2021-02-02.
- "Notable Wednesday Option Activity: IGT, PLUG, SAVA," BNK Invest Inc., 17 March 2021 3:33PM accessed through https://www.nasdaq.com/articles/notable-wednesday-option-activity%3A-igt-plug-sava-2021-03-17.
- "Notable Monday Option Activity: OMF, SAVA, WSC," BNK Invest Inc., 9 January 2023 3:30PM accessed through https://www.nasdaq.com/articles/notable-monday-option-activity%3A-omf-sava-wsc.
- "Noteworthy Friday Option Activity: GM, ATGE, SAVA," BNK Invest Inc., 29 September 2023 3:26PM accessed through https://www.nasdaq.com/articles/noteworthy-friday-option-activity%3A-gm-atge-sava.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).

**Exhibit-1**
**Documents and Other Information Considered**

- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- Section 10(b) of the Securities Exchange Act of 1934.
- "Statement of Concern Regarding the Accuracy and Integrity of Clinical and Preclinical Data Supporting the Ongoing Clinical Evaluation of Compound PTI-125, Also Known As Simufilam," Labaton Sucharow LLP, 18 August 2021.
- Any other documents cited in the report.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA 02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989   YALE UNIVERSITY
       Ph.D. in Economics (Concentration in Finance)

1986   YALE UNIVERSITY
       M.Phil. in Economics

1983   YALE UNIVERSITY
       M.A. in Economics

1981   POMONA COLLEGE
       B.A. in Economics (Phi Beta Kappa, *cum laude*)

## TEACHING EXPERIENCE

1996 - present       BABSON COLLEGE
                     Babson Park, MA
                     Full-time Faculty, Finance Division
                     Associate Professor (2000-present)
                     Donald P. Babson Chair in Applied Investments (2002-2010)
                     Faculty Director of the Babson College Fund (2002-2009)
                     Director of the Stephen D. Cutler Investment Management Center (2002-
                     2007)
                     Assistant Professor (1996-2000)

1990 - 1995          BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
                     Boston, MA
                     Full-time Faculty, Department of Finance

1993 - 1994          WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
                     St. Louis, MO
                     Visiting Assistant Professor, Department of Finance

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

2008 - present  CROWNINSHIELD FINANCIAL RESEARCH, INC.
      Brookline, MA
      President and Senior Expert

1996 - 2008   THE MICHEL-SHAKED GROUP
      Boston, MA
      Senior Expert (2001 - 2008)
      Affiliated Expert (1996 - 2001)

1987 - 1990   FEDERAL RESERVE BANK OF ATLANTA
      Economist

## PROFESSIONAL DESIGNATIONS

1998 Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

## RESEARCH AWARDS

1999 Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"Securities Litigation Event Studies in the Covid Volatility Regime," (with Miguel Villanueva) *Journal of Forensic Economics*, vol. 30, no. 1, 2022.

"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," (with Miguel Villanueva) *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt) *Law360.com*, 2017.

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades," (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September 2013, Vol. 24, No. 2, 161-173.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) Law360.com, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked) *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.
"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.
*Finance and Accounting for Project Management*. New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*.  New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.

## PRESENTATIONS

"Proving and Disproving Market Efficiency for Appraisal Hearings," at the NACVA/CTI Business Valuation and Financial Litigation Super Conference, July 2023.

"SPAC Public Warrant Valuation Using Iterative Monte Carlo Simulation," (with Ayussh Ahuja, Achraf Krafssi, and Dukalion Tsapalas) at the Financial Management Association Annual Meeting, October 2021.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.

"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.

## REVIEWED ARTICLES AND BOOKS FOR:

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

## COURSES TAUGHT

Advanced Derivative Securities (MBA)
Babson College Fund (Undergraduate and MBA)
Capital Markets (MBA)
Continuous-Time Finance (Doctoral)
Corporate Finance (MBA and Executive)
Corporate Financial Strategy (MBA)
Cross-Functional Management (Integrated curriculum, Undergraduate) Equity Markets (MBA)
Derivatives: Theory and Practice (MBA)
Financial Reporting and Corporate Finance (MBA)
Financial Management (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)
Integrated Management (Undergraduate)
Investments (MBA and Executive)

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Mod B: Decision Making and Applications, Finance stream (MBA)
Options and Futures (Undergraduate)
Risk Management (MBA)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Security Valuation (Undergraduate and MBA)


## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.


## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.

## MEMBERSHIP IN PROFESSIONAL SOCIETIES

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Grupo Televisa Securities Litigation
Civil Action No. 1:18-cv-01979-LLS
United States District Court
Southern District Of New York
Deposition Testimony
April 2020

In Re Blackberry Limited Securities Litigation
Case No. 13-cv-07060-CM-KHP
United States District Court
Southern District Of New York
Deposition Testimony
July 2018
Deposition Testimony
July 2020

In Re Johnson & Johnson Securities Litigation
Civil Action No. 3:18-cv-01833-FLW-TJB
United States District Court
District of New Jersey
Deposition Testimony
October 2020

In Re Envision Healthcare Corporation Securities Litigation
Civil Action No. 3:17-cv-01112
United States District Court
Middle District of Tennessee
Nashville Division
Deposition Testimony
January 2021

In Re Novo Nordisk Securities Litigation
Civil Action No. 3:17-cv-209-BRM-LHG
United States District Court
District of New Jersey
Deposition Testimony
February 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Jeld-Wen Holding, Inc. Securities Litigation
Civil Action No. 3:20-cv-00112-JAG
United States District Court
Eastern District of Virginia
Richmond Division
Deposition Testimony
January 2021
Deposition Testimony
February 2021

In Re Vale S.A. Securities Litigation
Civil Action No. 19-cv-526-RJD-SJB
United States District Court
Eastern District of New York
Deposition Testimony
March 2021
Deposition Testimony
September 2023

In Re Endo International PLC Securities Litigation
Case No. 2:17-cv-05114-MMB
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
July 2021

In Re McKesson Corporation Securities Litigation
Master File No. 3:18-cv-06525-CRB
United States District Court
Northern District of California
Deposition Testimony
August 2021

In Re Perrigo Company PLC Securities Litigation
Master File No. 2:18-cv-02074
United States District Court
District of New Jersey
Deposition Testimony
October 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Wells Fargo & Company Securities Litigation
Master File No. 3:18-cv-03948-JD
United States District Court
Northern District of California
Deposition Testimony
November 2021

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020
Deposition Testimony
January 2022

In Re Super Micro Computer, Inc. Securities Litigation
Master File No. 4:18-cv-00838-JST
United States District Court
Northern District of California
Deposition Testimony
January 2022

In Re Cardinal Health, Inc. Securities Litigation
Master File No. 2:19-cv-03347
United States District Court
Southern District of Ohio
Eastern Division
Deposition Testimony
May 2022

In Re Gannett Co., Inc. ERISA Litigation
Civil Action No. 1:18-cv-00325-AJT-JFA
United States District Court
Eastern District of Virginia
Alexandria Division
Deposition Testimony
May 2022

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Apple Inc. Securities Litigation
Case No. 4:19-cv-02033-YGR
United States District Court
Northern District of California
Oakland Division
Deposition Testimony
June 2021
Deposition Testimony
July 2022

In Re Sealed Air Co., Securities Litigation
Case No. 1:19-cv-10161-LLS
United States District Court
Southern District of New York
Deposition Testimony
July 2022

In Re Aegean Marine Petroleum Network, Inc. Securities Litigation
Case No. 18 Civ. 4993 (NRB)
United States District Court
Southern District of New York
Deposition Testimony
November 2022

In Re Synchrony Financial Securities Litigation
Case No. 3:18-cv-01818-VAB
United States District Court
District of Connecticut
Deposition Testimony
December 2022

In Re Cabot Oil & Gas Corporation Securities Litigation
Case No. 4:21-cv-02045
United States District Court
Southern District of Texas
Deposition Testimony
June 2023

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Mallinckrodt Public Limited Company Securities Litigation
Civil Action No. 20-10100(AET)(TJB)
United States District Court
District of New Jersey
Deposition Testimony
July 2023

In re Acadia Pharmaceuticals Inc. Securities Litigation
Case No. 3:21-cv-00762-WQH-MSB
United States District Court
Southern District of California
Deposition Testimony
October 2023

In re Kirkland Lake Gold Ltd. Securities Litigation
Case No. 20-cv-04953
United States District Court
Southern District of New York
Deposition Testimony
March 2023
Deposition Testimony
October 2023

In re Vale S.A. Securities Litigation
Case No. 19-cv-526-RJD-SJB
United States District Court
Eastern District of New York
Deposition Testimony
October 2023

In re Alta Mesa Resources, Inc.
Case No. 4:19-cv-00957
United States District Court
Southern District of Texas
Houston Division
Deposition Testimony
November 2023

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Ripple Labs Inc. Litigation
Case No. 4:18-cv-06753-PJH
United States District Court
Northern District of California
Deposition Testimony
January 2023
Deposition Testimony
December 2023

In Re EQT Corporation Securities Litigation
Master File No. 2:19-cv-00754-MPK
United States District Court
Western District of Pennsylvania
Deposition Testimony
May 2021
Deposition Testimony
July 2021
Deposition Testimony
July 2023
Deposition Testimony
March 2024

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|---|---|---|---|---|---|
| 9/12/2019 | $1.22 | $1.20 | $1.24 | 162,687 | |
| 9/13/2019 | $1.22 | $1.22 | $1.23 | 256,165 | -0.07% |
| 9/16/2019 | $1.27 | $1.25 | $1.27 | 224,439 | 4.02% |
| 9/17/2019 | $1.30 | $1.28 | $1.30 | 75,834 | 2.33% |
| 9/18/2019 | $1.27 | $1.28 | $1.30 | 72,570 | -2.33% |
| 9/19/2019 | $1.30 | $1.26 | $1.30 | 62,750 | 2.33% |
| 9/20/2019 | $1.19 | $1.23 | $1.27 | 169,303 | -8.84% |
| 9/23/2019 | $1.25 | $1.22 | $1.25 | 44,895 | 4.92% |
| 9/24/2019 | $1.22 | $1.22 | $1.25 | 60,458 | -2.43% |
| 9/25/2019 | $1.27 | $1.27 | $1.29 | 147,386 | 4.02% |
| 9/26/2019 | $1.26 | $1.25 | $1.28 | 131,680 | -0.79% |
| 9/27/2019 | $1.21 | $1.21 | $1.22 | 353,419 | -4.05% |
| 9/30/2019 | $1.20 | $1.20 | $1.22 | 31,563 | -0.83% |
| 10/1/2019 | $1.23 | $1.22 | $1.25 | 121,630 | 2.47% |
| 10/2/2019 | $1.23 | $1.23 | $1.26 | 84,462 | 0.00% |
| 10/3/2019 | $1.21 | $1.22 | $1.24 | 36,566 | -1.64% |
| 10/4/2019 | $1.26 | $1.25 | $1.27 | 97,595 | 3.86% |
| 10/7/2019 | $1.24 | $1.24 | $1.26 | 81,059 | -1.41% |
| 10/8/2019 | $1.23 | $1.23 | $1.24 | 33,631 | -0.81% |
| 10/9/2019 | $1.21 | $1.21 | $1.22 | 22,173 | -1.64% |
| 10/10/2019 | $1.23 | $1.23 | $1.26 | 51,188 | 1.64% |
| 10/11/2019 | $1.26 | $1.25 | $1.26 | 16,202 | 2.41% |
| 10/14/2019 | $1.26 | $1.24 | $1.26 | 16,763 | 0.00% |
| 10/15/2019 | $1.27 | $1.25 | $1.27 | 29,592 | 0.79% |
| 10/16/2019 | $1.24 | $1.24 | $1.26 | 33,236 | -2.39% |
| 10/17/2019 | $1.23 | $1.22 | $1.25 | 42,324 | -0.81% |
| 10/18/2019 | $1.24 | $1.22 | $1.27 | 64,799 | 0.81% |
| 10/21/2019 | $1.18 | $1.18 | $1.19 | 83,932 | -4.96% |
| 10/22/2019 | $1.10 | $1.09 | $1.10 | 147,571 | -7.02% |
| 10/23/2019 | $1.20 | $1.19 | $1.22 | 96,319 | 8.55% |
| 10/24/2019 | $1.27 | $1.22 | $1.27 | 163,288 | 5.82% |
| 10/25/2019 | $1.30 | $1.31 | $1.33 | 189,246 | 2.33% |
| 10/28/2019 | $1.27 | $1.27 | $1.30 | 121,139 | -2.33% |
| 10/29/2019 | $1.34 | $1.32 | $1.34 | 75,795 | 5.37% |
| 10/30/2019 | $1.33 | $1.31 | $1.34 | 60,901 | -0.57% |
| 10/31/2019 | $1.31 | $1.31 | $1.33 | 46,306 | -1.70% |
| 11/1/2019 | $1.31 | $1.31 | $1.35 | 130,867 | 0.00% |
| 11/4/2019 | $1.29 | $1.29 | $1.31 | 151,187 | -1.54% |
| 11/5/2019 | $1.29 | $1.29 | $1.31 | 31,250 | 0.00% |
| 11/6/2019 | $1.32 | $1.31 | $1.33 | 42,416 | 2.30% |
| 11/7/2019 | $1.30 | $1.30 | $1.31 | 29,335 | -1.53% |
| 11/8/2019 | $1.27 | $1.26 | $1.28 | 82,586 | -2.33% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 11/11/2019 | $1.26 | $1.24 | $1.26 | 42,321 | -0.79% |
| 11/12/2019 | $1.25 | $1.24 | $1.25 | 27,688 | -0.76% |
| 11/13/2019 | $1.25 | $1.24 | $1.25 | 21,641 | -0.05% |
| 11/14/2019 | $1.24 | $1.24 | $1.26 | 66,943 | -0.80% |
| 11/15/2019 | $1.24 | $1.23 | $1.24 | 92,408 | 0.00% |
| 11/18/2019 | $1.24 | $1.22 | $1.25 | 45,081 | -0.11% |
| 11/19/2019 | $1.28 | $1.26 | $1.28 | 33,540 | 3.29% |
| 11/20/2019 | $1.27 | $1.29 | $1.30 | 77,333 | -0.78% |
| 11/21/2019 | $1.28 | $1.27 | $1.30 | 37,428 | 0.78% |
| 11/22/2019 | $1.32 | $1.32 | $1.33 | 81,776 | 3.08% |
| 11/25/2019 | $1.41 | $1.41 | $1.43 | 298,462 | 6.60% |
| 11/26/2019 | $1.41 | $1.41 | $1.42 | 155,020 | 0.00% |
| 11/27/2019 | $1.44 | $1.43 | $1.44 | 146,873 | 2.11% |
| 11/29/2019 | $1.48 | $1.47 | $1.48 | 203,896 | 2.73% |
| 12/2/2019 | $1.71 | $1.71 | $1.72 | 1,615,367 | 14.45% |
| 12/3/2019 | $1.70 | $1.70 | $1.71 | 1,132,970 | -0.59% |
| 12/4/2019 | $1.77 | $1.76 | $1.77 | 935,285 | 4.04% |
| 12/5/2019 | $1.80 | $1.79 | $1.80 | 1,104,711 | 1.68% |
| 12/6/2019 | $1.79 | $1.77 | $1.78 | 34,665,456 | -0.56% |
| 12/9/2019 | $1.67 | $1.66 | $1.67 | 2,474,333 | -6.94% |
| 12/10/2019 | $1.65 | $1.64 | $1.65 | 1,807,230 | -1.20% |
| 12/11/2019 | $1.70 | $1.68 | $1.70 | 1,106,452 | 2.99% |
| 12/12/2019 | $1.88 | $1.87 | $1.88 | 1,276,502 | 10.06% |
| 12/13/2019 | $1.88 | $1.87 | $1.88 | 1,308,454 | 0.00% |
| 12/16/2019 | $1.85 | $1.85 | $1.87 | 796,061 | -1.61% |
| 12/17/2019 | $1.77 | $1.77 | $1.79 | 506,941 | -4.42% |
| 12/18/2019 | $1.68 | $1.67 | $1.68 | 618,664 | -5.22% |
| 12/19/2019 | $1.90 | $1.89 | $1.92 | 1,224,452 | 12.31% |
| 12/20/2019 | $2.25 | $2.20 | $2.22 | 5,458,078 | 16.91% |
| 12/23/2019 | $3.59 | $3.55 | $3.59 | 31,785,373 | 46.72% |
| 12/24/2019 | $4.55 | $4.54 | $4.55 | 19,719,758 | 23.70% |
| 12/26/2019 | $4.03 | $4.03 | $4.04 | 9,237,510 | -12.14% |
| 12/27/2019 | $5.21 | $5.19 | $5.20 | 12,720,273 | 25.68% |
| 12/30/2019 | $6.12 | $6.06 | $6.11 | 18,886,685 | 16.10% |
| 12/31/2019 | $5.20 | $5.14 | $5.20 | 6,927,421 | -16.29% |
| 1/2/2020 | $7.20 | $7.12 | $7.15 | 16,844,236 | 32.54% |
| 1/3/2020 | $9.65 | $9.64 | $9.65 | 36,424,484 | 29.29% |
| 1/6/2020 | $8.63 | $8.58 | $8.63 | 20,903,013 | -11.17% |
| 1/7/2020 | $7.70 | $7.65 | $7.70 | 11,105,521 | -11.40% |
| 1/8/2020 | $8.60 | $8.58 | $8.60 | 8,417,873 | 11.05% |
| 1/9/2020 | $7.93 | $7.85 | $7.94 | 3,428,654 | -8.11% |
| 1/10/2020 | $8.15 | $8.05 | $8.15 | 3,797,633 | 2.74% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 1/13/2020 | $6.99 | $6.95 | $6.96 | 4,250,455 | -15.35% |
| 1/14/2020 | $7.52 | $7.40 | $7.51 | 3,379,865 | 7.31% |
| 1/15/2020 | $8.45 | $8.40 | $8.46 | 3,827,309 | 11.66% |
| 1/16/2020 | $8.63 | $8.60 | $8.64 | 3,275,904 | 2.11% |
| 1/17/2020 | $8.25 | $8.12 | $8.24 | 2,725,876 | -4.50% |
| 1/21/2020 | $7.89 | $7.89 | $7.97 | 1,425,210 | -4.46% |
| 1/22/2020 | $8.10 | $8.10 | $8.11 | 1,882,684 | 2.63% |
| 1/23/2020 | $7.73 | $7.73 | $7.75 | 1,121,799 | -4.68% |
| 1/24/2020 | $7.18 | $7.17 | $7.18 | 1,493,793 | -7.45% |
| 1/27/2020 | $7.15 | $7.09 | $7.17 | 1,263,377 | -0.35% |
| 1/28/2020 | $8.66 | $8.65 | $8.68 | 10,339,753 | 19.16% |
| 1/29/2020 | $8.29 | $8.29 | $8.32 | 2,173,352 | -4.37% |
| 1/30/2020 | $8.03 | $8.03 | $8.06 | 1,616,747 | -3.19% |
| 1/31/2020 | $8.15 | $8.10 | $8.14 | 1,054,539 | 1.48% |
| 2/3/2020 | $8.12 | $8.07 | $8.12 | 3,721,061 | -0.37% |
| 2/4/2020 | $8.35 | $8.34 | $8.43 | 3,798,073 | 2.79% |
| 2/5/2020 | $8.46 | $8.42 | $8.47 | 1,067,113 | 1.31% |
| 2/6/2020 | $8.25 | $8.25 | $8.28 | 507,986 | -2.51% |
| 2/7/2020 | $7.90 | $7.91 | $7.94 | 1,164,758 | -4.34% |
| 2/10/2020 | $7.88 | $7.84 | $7.89 | 856,636 | -0.25% |
| 2/11/2020 | $7.85 | $7.80 | $7.85 | 2,009,239 | -0.38% |
| 2/12/2020 | $7.84 | $7.82 | $7.85 | 851,739 | -0.13% |
| 2/13/2020 | $7.73 | $7.73 | $7.76 | 503,277 | -1.41% |
| 2/14/2020 | $7.26 | $7.26 | $7.29 | 1,483,189 | -6.27% |
| 2/18/2020 | $7.20 | $7.14 | $7.19 | 711,467 | -0.83% |
| 2/19/2020 | $6.83 | $6.83 | $6.88 | 1,168,214 | -5.28% |
| 2/20/2020 | $7.06 | $7.06 | $7.09 | 918,253 | 3.31% |
| 2/21/2020 | $7.62 | $7.60 | $7.62 | 1,640,314 | 7.63% |
| 2/24/2020 | $7.37 | $7.31 | $7.35 | 830,915 | -3.34% |
| 2/25/2020 | $6.85 | $6.83 | $6.85 | 1,100,011 | -7.32% |
| 2/26/2020 | $6.43 | $6.36 | $6.41 | 1,145,198 | -6.33% |
| 2/27/2020 | $5.94 | $5.91 | $5.94 | 1,033,371 | -7.93% |
| 2/28/2020 | $5.61 | $5.60 | $5.70 | 1,444,032 | -5.72% |
| 3/2/2020 | $6.47 | $6.46 | $6.47 | 798,816 | 14.26% |
| 3/3/2020 | $6.18 | $6.13 | $6.18 | 536,607 | -4.59% |
| 3/4/2020 | $6.01 | $5.98 | $6.01 | 705,854 | -2.79% |
| 3/5/2020 | $6.12 | $6.06 | $6.12 | 374,358 | 1.81% |
| 3/6/2020 | $6.04 | $6.04 | $6.09 | 728,895 | -1.32% |
| 3/9/2020 | $4.86 | $4.85 | $4.90 | 1,142,547 | -21.74% |
| 3/10/2020 | $4.98 | $4.94 | $4.98 | 919,941 | 2.44% |
| 3/11/2020 | $4.24 | $4.20 | $4.23 | 1,122,573 | -16.09% |
| 3/12/2020 | $3.26 | $3.23 | $3.27 | 1,259,606 | -26.28% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 3/13/2020 | $4.13 | $4.13 | $4.15 | 1,073,386 | 23.66% |
| 3/16/2020 | $3.98 | $3.93 | $3.98 | 827,778 | -3.70% |
| 3/17/2020 | $3.66 | $3.77 | $3.78 | 958,222 | -8.38% |
| 3/18/2020 | $3.80 | $3.82 | $3.89 | 700,364 | 3.75% |
| 3/19/2020 | $4.23 | $4.24 | $4.27 | 1,029,617 | 10.72% |
| 3/20/2020 | $3.87 | $3.85 | $3.89 | 699,183 | -8.89% |
| 3/23/2020 | $4.16 | $4.09 | $4.16 | 470,474 | 7.23% |
| 3/24/2020 | $4.36 | $4.36 | $4.38 | 524,135 | 4.70% |
| 3/25/2020 | $4.15 | $4.16 | $4.17 | 721,150 | -4.94% |
| 3/26/2020 | $4.13 | $4.12 | $4.16 | 1,113,142 | -0.48% |
| 3/27/2020 | $4.26 | $4.24 | $4.26 | 653,693 | 3.10% |
| 3/30/2020 | $4.04 | $4.04 | $4.05 | 677,236 | -5.30% |
| 3/31/2020 | $4.11 | $4.11 | $4.13 | 491,591 | 1.72% |
| 4/1/2020 | $4.21 | $4.21 | $4.22 | 577,860 | 2.40% |
| 4/2/2020 | $4.82 | $4.82 | $4.83 | 1,191,541 | 13.53% |
| 4/3/2020 | $4.80 | $4.80 | $4.83 | 469,809 | -0.42% |
| 4/6/2020 | $4.82 | $4.79 | $4.82 | 467,241 | 0.42% |
| 4/7/2020 | $4.64 | $4.64 | $4.67 | 436,782 | -3.81% |
| 4/8/2020 | $5.04 | $5.04 | $5.07 | 629,234 | 8.27% |
| 4/9/2020 | $4.81 | $4.83 | $4.84 | 607,459 | -4.67% |
| 4/13/2020 | $5.50 | $5.50 | $5.51 | 788,443 | 13.41% |
| 4/14/2020 | $5.66 | $5.66 | $5.69 | 700,756 | 2.87% |
| 4/15/2020 | $5.50 | $5.50 | $5.53 | 639,856 | -2.87% |
| 4/16/2020 | $5.67 | $5.68 | $5.69 | 496,756 | 3.04% |
| 4/17/2020 | $5.74 | $5.70 | $5.74 | 411,950 | 1.23% |
| 4/20/2020 | $5.46 | $5.45 | $5.46 | 763,405 | -5.00% |
| 4/21/2020 | $5.38 | $5.38 | $5.41 | 491,097 | -1.48% |
| 4/22/2020 | $5.54 | $5.54 | $5.56 | 476,965 | 2.93% |
| 4/23/2020 | $7.31 | $7.29 | $7.32 | 5,432,741 | 27.72% |
| 4/24/2020 | $7.12 | $7.10 | $7.12 | 1,480,827 | -2.63% |
| 4/27/2020 | $7.37 | $7.37 | $7.44 | 1,425,138 | 3.45% |
| 4/28/2020 | $7.41 | $7.39 | $7.40 | 694,608 | 0.54% |
| 4/29/2020 | $7.99 | $7.95 | $7.98 | 1,361,630 | 7.54% |
| 4/30/2020 | $7.64 | $7.63 | $7.64 | 657,381 | -4.54% |
| 5/1/2020 | $7.49 | $7.44 | $7.50 | 549,338 | -1.92% |
| 5/4/2020 | $7.88 | $7.87 | $7.88 | 595,061 | 5.08% |
| 5/5/2020 | $7.85 | $7.83 | $7.86 | 606,832 | -0.38% |
| 5/6/2020 | $7.63 | $7.63 | $7.65 | 966,737 | -2.84% |
| 5/7/2020 | $7.81 | $7.81 | $7.86 | 689,236 | 2.33% |
| 5/8/2020 | $9.01 | $9.00 | $9.04 | 3,827,945 | 14.29% |
| 5/11/2020 | $9.64 | $9.64 | $9.65 | 1,982,454 | 6.76% |
| 5/12/2020 | $8.28 | $8.28 | $8.29 | 1,804,990 | -15.21% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|----------------------|---------------------|---------------------|------------------------|------------------------------|
| 5/13/2020 | $7.77 | $7.77 | $7.79 | 1,994,861 | -6.36% |
| 5/14/2020 | $8.11 | $8.11 | $8.12 | 1,428,360 | 4.28% |
| 5/15/2020 | $2.12 | $2.11 | $2.12 | 47,428,338 | -134.17% |
| 5/18/2020 | $2.30 | $2.29 | $2.30 | 14,976,814 | 8.15% |
| 5/19/2020 | $2.19 | $2.18 | $2.19 | 5,485,374 | -4.90% |
| 5/20/2020 | $2.12 | $2.11 | $2.12 | 3,573,711 | -3.25% |
| 5/21/2020 | $2.04 | $2.04 | $2.05 | 2,485,344 | -3.85% |
| 5/22/2020 | $2.13 | $2.12 | $2.13 | 2,503,175 | 4.32% |
| 5/26/2020 | $2.16 | $2.16 | $2.17 | 2,445,910 | 1.40% |
| 5/27/2020 | $2.16 | $2.16 | $2.17 | 1,719,597 | 0.00% |
| 5/28/2020 | $2.11 | $2.11 | $2.12 | 1,267,487 | -2.34% |
| 5/29/2020 | $2.14 | $2.12 | $2.14 | 926,910 | 1.41% |
| 6/1/2020 | $2.11 | $2.11 | $2.12 | 1,081,180 | -1.41% |
| 6/2/2020 | $2.04 | $2.04 | $2.06 | 1,345,132 | -3.37% |
| 6/3/2020 | $3.42 | $3.41 | $3.42 | 79,503,959 | 51.67% |
| 6/4/2020 | $2.66 | $2.65 | $2.66 | 10,303,669 | -25.13% |
| 6/5/2020 | $2.59 | $2.58 | $2.59 | 4,073,743 | -2.67% |
| 6/8/2020 | $2.59 | $2.58 | $2.59 | 2,217,818 | 0.00% |
| 6/9/2020 | $2.79 | $2.78 | $2.79 | 3,780,838 | 7.44% |
| 6/10/2020 | $2.73 | $2.73 | $2.75 | 1,715,181 | -2.17% |
| 6/11/2020 | $2.55 | $2.55 | $2.57 | 1,727,666 | -6.82% |
| 6/12/2020 | $2.42 | $2.43 | $2.44 | 1,914,954 | -5.23% |
| 6/15/2020 | $2.57 | $2.57 | $2.58 | 1,920,676 | 6.01% |
| 6/16/2020 | $2.72 | $2.71 | $2.72 | 2,815,559 | 5.67% |
| 6/17/2020 | $2.63 | $2.62 | $2.64 | 997,375 | -3.36% |
| 6/18/2020 | $2.63 | $2.63 | $2.66 | 952,971 | 0.00% |
| 6/19/2020 | $2.64 | $2.66 | $2.67 | 1,472,476 | 0.38% |
| 6/22/2020 | $2.67 | $2.67 | $2.68 | 672,291 | 1.13% |
| 6/23/2020 | $2.80 | $2.80 | $2.81 | 1,064,365 | 4.75% |
| 6/24/2020 | $3.20 | $3.19 | $3.20 | 5,474,186 | 13.35% |
| 6/25/2020 | $3.07 | $3.06 | $3.07 | 1,954,521 | -4.15% |
| 6/26/2020 | $3.36 | $3.35 | $3.36 | 6,016,203 | 9.03% |
| 6/29/2020 | $3.10 | $3.09 | $3.10 | 2,280,168 | -8.05% |
| 6/30/2020 | $3.08 | $3.06 | $3.07 | 862,237 | -0.65% |
| 7/1/2020 | $2.99 | $2.98 | $2.99 | 1,132,148 | -2.97% |
| 7/2/2020 | $2.86 | $2.86 | $2.88 | 915,890 | -4.45% |
| 7/6/2020 | $2.97 | $2.97 | $2.98 | 972,838 | 3.77% |
| 7/7/2020 | $3.12 | $3.11 | $3.12 | 1,240,639 | 4.93% |
| 7/8/2020 | $3.13 | $3.12 | $3.13 | 1,658,555 | 0.16% |
| 7/9/2020 | $3.06 | $3.05 | $3.06 | 2,099,992 | -2.10% |
| 7/10/2020 | $3.34 | $3.33 | $3.34 | 3,040,293 | 8.61% |
| 7/13/2020 | $3.64 | $3.62 | $3.64 | 11,158,484 | 8.75% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 7/14/2020 | $3.65 | $3.63 | $3.64 | 3,401,998 | 0.27% |
| 7/15/2020 | $3.39 | $3.38 | $3.39 | 2,676,140 | -7.39% |
| 7/16/2020 | $3.41 | $3.40 | $3.41 | 1,364,747 | 0.59% |
| 7/17/2020 | $3.30 | $3.29 | $3.30 | 1,265,968 | -3.28% |
| 7/20/2020 | $3.28 | $3.28 | $3.29 | 980,914 | -0.61% |
| 7/21/2020 | $3.42 | $3.41 | $3.42 | 1,100,163 | 4.18% |
| 7/22/2020 | $3.36 | $3.35 | $3.36 | 769,977 | -1.77% |
| 7/23/2020 | $3.31 | $3.30 | $3.31 | 753,675 | -1.65% |
| 7/24/2020 | $3.53 | $3.53 | $3.54 | 2,705,045 | 6.59% |
| 7/27/2020 | $3.47 | $3.46 | $3.47 | 1,027,761 | -1.71% |
| 7/28/2020 | $3.40 | $3.39 | $3.40 | 710,457 | -2.04% |
| 7/29/2020 | $3.34 | $3.33 | $3.34 | 978,697 | -1.78% |
| 7/30/2020 | $3.18 | $3.18 | $3.21 | 1,067,268 | -4.91% |
| 7/31/2020 | $3.17 | $3.17 | $3.18 | 821,746 | -0.31% |
| 8/3/2020 | $3.23 | $3.22 | $3.23 | 852,639 | 1.88% |
| 8/4/2020 | $3.17 | $3.17 | $3.18 | 671,765 | -1.88% |
| 8/5/2020 | $3.12 | $3.12 | $3.13 | 1,050,626 | -1.59% |
| 8/6/2020 | $2.96 | $2.96 | $2.97 | 1,338,115 | -5.26% |
| 8/7/2020 | $2.95 | $2.95 | $2.96 | 596,657 | -0.34% |
| 8/10/2020 | $3.05 | $3.06 | $3.07 | 695,232 | 3.33% |
| 8/11/2020 | $2.92 | $2.92 | $2.95 | 559,848 | -4.36% |
| 8/12/2020 | $3.36 | $3.35 | $3.36 | 14,151,137 | 14.04% |
| 8/13/2020 | $3.21 | $3.21 | $3.23 | 2,648,227 | -4.57% |
| 8/14/2020 | $3.38 | $3.36 | $3.38 | 2,179,110 | 5.16% |
| 8/17/2020 | $3.53 | $3.52 | $3.53 | 1,117,212 | 4.34% |
| 8/18/2020 | $3.42 | $3.41 | $3.42 | 676,530 | -3.17% |
| 8/19/2020 | $3.45 | $3.44 | $3.45 | 630,871 | 0.87% |
| 8/20/2020 | $3.38 | $3.37 | $3.38 | 375,875 | -2.05% |
| 8/21/2020 | $3.12 | $3.12 | $3.13 | 1,099,405 | -8.00% |
| 8/24/2020 | $3.04 | $3.03 | $3.04 | 1,020,284 | -2.76% |
| 8/25/2020 | $3.17 | $3.16 | $3.17 | 524,172 | 4.35% |
| 8/26/2020 | $3.19 | $3.19 | $3.20 | 1,636,901 | 0.63% |
| 8/27/2020 | $3.05 | $3.04 | $3.05 | 695,683 | -4.49% |
| 8/28/2020 | $3.12 | $3.11 | $3.12 | 557,628 | 2.27% |
| 8/31/2020 | $3.14 | $3.14 | $3.15 | 320,060 | 0.64% |
| 9/1/2020 | $3.08 | $3.07 | $3.08 | 437,572 | -1.93% |
| 9/2/2020 | $3.08 | $3.07 | $3.08 | 397,266 | 0.00% |
| 9/3/2020 | $3.03 | $3.02 | $3.03 | 1,385,173 | -1.64% |
| 9/4/2020 | $3.02 | $3.00 | $3.02 | 837,006 | -0.33% |
| 9/8/2020 | $3.08 | $3.07 | $3.08 | 569,461 | 1.97% |
| 9/9/2020 | $3.23 | $3.22 | $3.23 | 1,114,596 | 4.76% |
| 9/10/2020 | $3.14 | $3.13 | $3.14 | 519,207 | -2.83% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|---|---|---|---|---|---|
| 9/11/2020 | $3.32 | $3.32 | $3.33 | 2,582,038 | 5.57% |
| 9/14/2020 | $7.75 | $7.74 | $7.75 | 175,080,160 | 84.77% |
| 9/15/2020 | $7.02 | $7.02 | $7.03 | 15,011,452 | -9.89% |
| 9/16/2020 | $7.04 | $7.03 | $7.05 | 5,109,809 | 0.28% |
| 9/17/2020 | $7.09 | $7.08 | $7.09 | 4,978,574 | 0.71% |
| 9/18/2020 | $10.07 | $10.06 | $10.07 | 117,046,032 | 35.09% |
| 9/21/2020 | $9.82 | $9.81 | $9.82 | 11,098,494 | -2.51% |
| 9/22/2020 | $10.45 | $10.44 | $10.45 | 12,135,197 | 6.22% |
| 9/23/2020 | $9.76 | $9.77 | $9.78 | 6,261,170 | -6.83% |
| 9/24/2020 | $9.71 | $9.70 | $9.71 | 3,278,682 | -0.51% |
| 9/25/2020 | $11.47 | $11.46 | $11.47 | 13,890,482 | 16.66% |
| 9/28/2020 | $11.16 | $11.17 | $11.18 | 4,941,821 | -2.74% |
| 9/29/2020 | $11.41 | $11.40 | $11.41 | 3,895,140 | 2.22% |
| 9/30/2020 | $11.51 | $11.48 | $11.51 | 4,289,057 | 0.87% |
| 10/1/2020 | $11.40 | $11.37 | $11.39 | 1,736,358 | -0.96% |
| 10/2/2020 | $10.66 | $10.68 | $10.69 | 2,097,470 | -6.71% |
| 10/5/2020 | $11.57 | $11.56 | $11.57 | 2,612,441 | 8.19% |
| 10/6/2020 | $11.35 | $11.35 | $11.36 | 1,517,328 | -1.92% |
| 10/7/2020 | $12.13 | $12.12 | $12.13 | 3,289,072 | 6.65% |
| 10/8/2020 | $12.25 | $12.25 | $12.28 | 1,304,336 | 0.98% |
| 10/9/2020 | $11.92 | $11.90 | $11.92 | 1,359,548 | -2.73% |
| 10/12/2020 | $11.43 | $11.42 | $11.47 | 1,185,906 | -4.20% |
| 10/13/2020 | $11.22 | $11.20 | $11.22 | 1,351,759 | -1.85% |
| 10/14/2020 | $10.99 | $10.98 | $10.99 | 1,061,303 | -2.07% |
| 10/15/2020 | $10.89 | $10.87 | $10.89 | 828,931 | -0.91% |
| 10/16/2020 | $10.48 | $10.48 | $10.49 | 700,678 | -3.84% |
| 10/19/2020 | $9.84 | $9.84 | $9.85 | 2,020,308 | -6.30% |
| 10/20/2020 | $9.40 | $9.39 | $9.40 | 1,344,329 | -4.57% |
| 10/21/2020 | $8.91 | $8.91 | $8.92 | 1,235,419 | -5.35% |
| 10/22/2020 | $8.83 | $8.83 | $8.84 | 2,550,663 | -0.90% |
| 10/23/2020 | $9.32 | $9.32 | $9.33 | 8,269,342 | 5.40% |
| 10/26/2020 | $9.07 | $9.04 | $9.07 | 2,711,358 | -2.72% |
| 10/27/2020 | $9.11 | $9.11 | $9.12 | 1,230,319 | 0.44% |
| 10/28/2020 | $8.67 | $8.63 | $8.67 | 1,579,351 | -4.95% |
| 10/29/2020 | $8.73 | $8.69 | $8.70 | 1,233,487 | 0.69% |
| 10/30/2020 | $8.21 | $8.21 | $8.24 | 1,005,018 | -6.14% |
| 11/2/2020 | $8.93 | $8.90 | $8.91 | 1,552,689 | 8.41% |
| 11/3/2020 | $9.19 | $9.17 | $9.19 | 917,837 | 2.87% |
| 11/4/2020 | $11.54 | $11.53 | $11.54 | 45,339,399 | 22.77% |
| 11/5/2020 | $10.51 | $10.50 | $10.51 | 3,841,630 | -9.35% |
| 11/6/2020 | $10.70 | $10.69 | $10.70 | 3,335,890 | 1.79% |
| 11/9/2020 | $10.16 | $10.15 | $10.20 | 2,575,758 | -5.18% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|---|---|---|---|---|---|
| 11/10/2020 | $9.98 | $9.96 | $9.97 | 956,999 | -1.79% |
| 11/11/2020 | $10.86 | $10.81 | $10.86 | 1,362,598 | 8.45% |
| 11/12/2020 | $11.18 | $11.16 | $11.18 | 2,048,818 | 2.90% |
| 11/13/2020 | $8.37 | $8.36 | $8.37 | 12,864,296 | -28.95% |
| 11/16/2020 | $8.13 | $8.12 | $8.13 | 3,105,348 | -2.91% |
| 11/17/2020 | $7.95 | $7.96 | $7.97 | 3,093,204 | -2.24% |
| 11/18/2020 | $7.48 | $7.48 | $7.49 | 4,032,768 | -6.09% |
| 11/19/2020 | $7.47 | $7.45 | $7.47 | 3,270,865 | -0.13% |
| 11/20/2020 | $7.33 | $7.32 | $7.33 | 3,378,610 | -1.89% |
| 11/23/2020 | $7.10 | $7.10 | $7.11 | 2,959,072 | -3.19% |
| 11/24/2020 | $7.25 | $7.27 | $7.28 | 2,698,192 | 2.09% |
| 11/25/2020 | $7.70 | $7.70 | $7.71 | 3,619,486 | 6.02% |
| 11/27/2020 | $7.76 | $7.76 | $7.77 | 1,639,109 | 0.78% |
| 11/30/2020 | $7.72 | $7.72 | $7.73 | 1,720,558 | -0.52% |
| 12/1/2020 | $7.53 | $7.52 | $7.53 | 1,080,758 | -2.49% |
| 12/2/2020 | $7.31 | $7.31 | $7.32 | 981,092 | -2.97% |
| 12/3/2020 | $7.49 | $7.49 | $7.50 | 1,023,008 | 2.43% |
| 12/4/2020 | $7.73 | $7.73 | $7.74 | 1,298,883 | 3.15% |
| 12/7/2020 | $7.56 | $7.57 | $7.58 | 1,226,764 | -2.22% |
| 12/8/2020 | $7.91 | $7.90 | $7.91 | 1,384,855 | 4.53% |
| 12/9/2020 | $7.87 | $7.87 | $7.88 | 2,065,660 | -0.51% |
| 12/10/2020 | $7.70 | $7.69 | $7.70 | 1,279,956 | -2.18% |
| 12/11/2020 | $8.12 | $8.11 | $8.12 | 1,801,278 | 5.31% |
| 12/14/2020 | $7.76 | $7.77 | $7.78 | 1,337,208 | -4.53% |
| 12/15/2020 | $8.05 | $8.04 | $8.05 | 1,204,542 | 3.67% |
| 12/16/2020 | $7.93 | $7.93 | $7.94 | 1,026,399 | -1.50% |
| 12/17/2020 | $8.41 | $8.41 | $8.42 | 1,751,257 | 5.88% |
| 12/18/2020 | $8.04 | $8.05 | $8.06 | 2,427,552 | -4.50% |
| 12/21/2020 | $7.83 | $7.82 | $7.83 | 1,251,711 | -2.65% |
| 12/22/2020 | $7.57 | $7.56 | $7.57 | 1,581,525 | -3.38% |
| 12/23/2020 | $7.64 | $7.63 | $7.64 | 872,863 | 0.92% |
| 12/24/2020 | $7.46 | $7.45 | $7.46 | 513,602 | -2.38% |
| 12/28/2020 | $7.17 | $7.16 | $7.17 | 1,121,653 | -3.96% |
| 12/29/2020 | $6.79 | $6.78 | $6.79 | 1,733,717 | -5.45% |
| 12/30/2020 | $7.01 | $6.99 | $7.00 | 806,456 | 3.19% |
| 12/31/2020 | $6.82 | $6.82 | $6.83 | 1,039,374 | -2.75% |
| 1/4/2021 | $7.09 | $7.09 | $7.10 | 937,732 | 3.88% |
| 1/5/2021 | $7.68 | $7.68 | $7.69 | 2,617,327 | 7.99% |
| 1/6/2021 | $8.18 | $8.18 | $8.20 | 2,486,282 | 6.31% |
| 1/7/2021 | $8.42 | $8.41 | $8.42 | 1,175,455 | 2.89% |
| 1/8/2021 | $8.38 | $8.38 | $8.39 | 911,452 | -0.48% |
| 1/11/2021 | $8.29 | $8.29 | $8.30 | 1,043,348 | -1.08% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 1/12/2021 | $8.18 | $8.18 | $8.20 | 838,489 | -1.34% |
| 1/13/2021 | $11.45 | $11.43 | $11.45 | 24,934,600 | 33.63% |
| 1/14/2021 | $10.48 | $10.47 | $10.48 | 5,772,411 | -8.85% |
| 1/15/2021 | $10.57 | $10.55 | $10.56 | 2,294,498 | 0.86% |
| 1/19/2021 | $12.97 | $12.93 | $12.97 | 5,349,143 | 20.46% |
| 1/20/2021 | $12.24 | $12.22 | $12.24 | 2,386,203 | -5.79% |
| 1/21/2021 | $12.08 | $12.05 | $12.08 | 1,406,939 | -1.32% |
| 1/22/2021 | $12.87 | $12.83 | $12.84 | 2,990,674 | 6.33% |
| 1/25/2021 | $15.68 | $15.66 | $15.68 | 4,244,247 | 19.75% |
| 1/26/2021 | $19.43 | $19.40 | $19.43 | 7,665,075 | 21.44% |
| 1/27/2021 | $19.75 | $19.70 | $19.75 | 7,054,715 | 1.63% |
| 1/28/2021 | $18.72 | $18.71 | $18.72 | 3,282,216 | -5.36% |
| 1/29/2021 | $19.82 | $19.68 | $19.82 | 2,303,969 | 5.71% |
| 2/1/2021 | $22.99 | $22.88 | $22.92 | 3,260,821 | 14.84% |
| 2/2/2021 | $55.44 | $55.36 | $55.47 | 75,963,738 | 88.02% |
| 2/3/2021 | $87.95 | $87.80 | $87.95 | 54,397,848 | 46.15% |
| 2/4/2021 | $63.43 | $63.42 | $63.43 | 47,391,432 | -32.68% |
| 2/5/2021 | $44.80 | $44.79 | $44.80 | 21,913,138 | -34.77% |
| 2/8/2021 | $60.67 | $60.43 | $60.62 | 29,528,119 | 30.32% |
| 2/9/2021 | $57.56 | $57.49 | $57.57 | 7,515,892 | -5.26% |
| 2/10/2021 | $49.29 | $49.22 | $49.30 | 10,367,779 | -15.51% |
| 2/11/2021 | $48.19 | $48.18 | $48.36 | 3,591,531 | -2.26% |
| 2/12/2021 | $46.12 | $46.08 | $46.13 | 5,249,831 | -4.39% |
| 2/16/2021 | $51.83 | $51.66 | $51.79 | 12,461,408 | 11.67% |
| 2/17/2021 | $51.22 | $51.12 | $51.22 | 4,067,400 | -1.18% |
| 2/18/2021 | $51.00 | $50.89 | $51.00 | 2,824,172 | -0.43% |
| 2/19/2021 | $55.76 | $55.75 | $55.76 | 5,856,251 | 8.92% |
| 2/22/2021 | $53.02 | $53.02 | $53.07 | 12,311,727 | -5.04% |
| 2/23/2021 | $52.37 | $52.33 | $52.35 | 3,985,028 | -1.23% |
| 2/24/2021 | $53.06 | $52.99 | $53.06 | 2,345,002 | 1.31% |
| 2/25/2021 | $50.88 | $50.87 | $50.88 | 3,638,351 | -4.20% |
| 2/26/2021 | $48.58 | $48.64 | $48.86 | 2,270,615 | -4.63% |
| 3/1/2021 | $50.06 | $50.15 | $50.17 | 2,557,040 | 3.00% |
| 3/2/2021 | $51.55 | $51.55 | $51.70 | 3,288,500 | 2.93% |
| 3/3/2021 | $48.70 | $48.71 | $48.81 | 2,175,063 | -5.69% |
| 3/4/2021 | $44.48 | $44.43 | $44.46 | 3,032,610 | -9.06% |
| 3/5/2021 | $43.41 | $43.38 | $43.41 | 4,058,838 | -2.44% |
| 3/8/2021 | $45.02 | $45.00 | $45.01 | 1,536,145 | 3.64% |
| 3/9/2021 | $52.05 | $51.96 | $52.05 | 2,974,862 | 14.51% |
| 3/10/2021 | $51.60 | $51.53 | $51.60 | 2,616,647 | -0.87% |
| 3/11/2021 | $54.29 | $54.28 | $54.29 | 1,572,890 | 5.08% |
| 3/12/2021 | $53.44 | $53.38 | $53.41 | 1,270,377 | -1.58% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|---|---|---|---|---|---|
| 3/15/2021 | $52.71 | $52.65 | $52.70 | 1,703,137 | -1.38% |
| 3/16/2021 | $52.16 | $52.11 | $52.16 | 1,530,610 | -1.05% |
| 3/17/2021 | $62.52 | $62.51 | $62.52 | 9,291,229 | 18.12% |
| 3/18/2021 | $56.25 | $56.12 | $56.15 | 3,468,435 | -10.57% |
| 3/19/2021 | $57.77 | $57.53 | $57.70 | 2,407,108 | 2.67% |
| 3/22/2021 | $55.81 | $55.65 | $55.81 | 1,802,595 | -3.45% |
| 3/23/2021 | $52.39 | $52.12 | $52.39 | 2,116,598 | -6.32% |
| 3/24/2021 | $48.81 | $48.82 | $48.92 | 1,514,567 | -7.08% |
| 3/25/2021 | $49.71 | $49.71 | $49.86 | 1,856,562 | 1.83% |
| 3/26/2021 | $46.57 | $46.57 | $46.65 | 1,706,387 | -6.52% |
| 3/29/2021 | $44.48 | $44.56 | $44.60 | 1,056,055 | -4.59% |
| 3/30/2021 | $43.96 | $43.96 | $44.05 | 2,180,535 | -1.18% |
| 3/31/2021 | $44.95 | $44.79 | $44.97 | 1,317,767 | 2.23% |
| 4/1/2021 | $46.87 | $46.86 | $46.87 | 1,079,536 | 4.18% |
| 4/5/2021 | $44.83 | $44.84 | $44.92 | 837,462 | -4.45% |
| 4/6/2021 | $42.82 | $42.82 | $42.86 | 1,127,984 | -4.59% |
| 4/7/2021 | $41.46 | $41.38 | $41.46 | 1,015,482 | -3.23% |
| 4/8/2021 | $42.10 | $42.04 | $42.10 | 969,361 | 1.53% |
| 4/9/2021 | $41.57 | $41.53 | $41.65 | 593,745 | -1.27% |
| 4/12/2021 | $35.96 | $35.97 | $36.00 | 2,590,354 | -14.50% |
| 4/13/2021 | $36.03 | $36.02 | $36.09 | 1,760,376 | 0.19% |
| 4/14/2021 | $35.67 | $35.67 | $35.73 | 1,044,234 | -1.00% |
| 4/15/2021 | $35.09 | $35.14 | $35.15 | 807,379 | -1.64% |
| 4/16/2021 | $34.85 | $34.87 | $34.89 | 1,018,803 | -0.69% |
| 4/19/2021 | $33.99 | $33.99 | $34.00 | 1,150,167 | -2.50% |
| 4/20/2021 | $32.15 | $32.16 | $32.22 | 1,314,734 | -5.57% |
| 4/21/2021 | $34.87 | $34.87 | $34.97 | 2,238,495 | 8.12% |
| 4/22/2021 | $36.08 | $36.00 | $36.07 | 1,398,341 | 3.41% |
| 4/23/2021 | $39.59 | $39.57 | $39.59 | 2,047,064 | 9.28% |
| 4/26/2021 | $41.81 | $41.79 | $41.80 | 1,513,839 | 5.46% |
| 4/27/2021 | $44.34 | $44.33 | $44.34 | 3,875,419 | 5.88% |
| 4/28/2021 | $47.10 | $47.09 | $47.13 | 1,978,471 | 6.04% |
| 4/29/2021 | $47.57 | $47.43 | $47.57 | 1,932,472 | 0.99% |
| 4/30/2021 | $46.80 | $46.71 | $46.80 | 1,205,989 | -1.63% |
| 5/3/2021 | $42.99 | $42.99 | $43.02 | 1,581,108 | -8.49% |
| 5/4/2021 | $41.15 | $41.14 | $41.19 | 1,233,449 | -4.37% |
| 5/5/2021 | $42.02 | $41.85 | $42.03 | 838,385 | 2.09% |
| 5/6/2021 | $41.79 | $41.78 | $41.87 | 1,091,142 | -0.55% |
| 5/7/2021 | $41.43 | $41.42 | $41.44 | 583,884 | -0.87% |
| 5/10/2021 | $38.62 | $38.54 | $38.62 | 748,274 | -7.02% |
| 5/11/2021 | $39.23 | $39.23 | $39.35 | 912,324 | 1.57% |
| 5/12/2021 | $37.49 | $37.35 | $37.49 | 823,465 | -4.54% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|---|---|---|---|---|---|
| 5/13/2021 | $37.78 | $37.77 | $37.85 | 810,670 | 0.77% |
| 5/14/2021 | $40.92 | $40.72 | $40.88 | 1,020,864 | 7.98% |
| 5/17/2021 | $43.88 | $43.77 | $43.88 | 1,043,488 | 6.98% |
| 5/18/2021 | $46.72 | $46.66 | $46.72 | 2,011,537 | 6.27% |
| 5/19/2021 | $47.96 | $47.80 | $47.96 | 1,542,087 | 2.62% |
| 5/20/2021 | $49.39 | $49.31 | $49.39 | 1,643,342 | 2.94% |
| 5/21/2021 | $50.02 | $49.92 | $50.02 | 2,838,524 | 1.27% |
| 5/24/2021 | $48.28 | $48.17 | $48.28 | 2,354,570 | -3.54% |
| 5/25/2021 | $47.77 | $47.67 | $47.78 | 1,273,754 | -1.06% |
| 5/26/2021 | $50.90 | $50.90 | $51.03 | 2,054,437 | 6.35% |
| 5/27/2021 | $55.60 | $55.40 | $55.57 | 1,900,546 | 8.83% |
| 5/28/2021 | $53.92 | $53.88 | $53.98 | 1,409,621 | -3.07% |
| 6/1/2021 | $57.06 | $57.04 | $57.06 | 1,224,960 | 5.66% |
| 6/2/2021 | $60.70 | $60.65 | $60.70 | 1,727,742 | 6.18% |
| 6/3/2021 | $62.06 | $61.98 | $62.06 | 1,421,262 | 2.22% |
| 6/4/2021 | $64.16 | $64.16 | $64.29 | 1,506,773 | 3.33% |
| 6/7/2021 | $67.59 | $67.53 | $67.59 | 7,914,511 | 5.21% |
| 6/8/2021 | $68.96 | $68.91 | $68.97 | 2,231,167 | 2.01% |
| 6/9/2021 | $66.38 | $66.25 | $66.38 | 1,399,493 | -3.81% |
| 6/10/2021 | $66.35 | $66.35 | $66.55 | 1,292,179 | -0.05% |
| 6/11/2021 | $77.00 | $76.84 | $77.00 | 8,930,691 | 14.89% |
| 6/14/2021 | $75.79 | $75.72 | $75.80 | 2,242,758 | -1.58% |
| 6/15/2021 | $72.10 | $72.04 | $72.23 | 1,321,437 | -4.99% |
| 6/16/2021 | $80.27 | $80.21 | $80.27 | 2,878,989 | 10.73% |
| 6/17/2021 | $78.60 | $78.44 | $78.60 | 2,052,319 | -2.10% |
| 6/18/2021 | $79.65 | $79.55 | $79.64 | 1,744,148 | 1.33% |
| 6/21/2021 | $89.72 | $89.65 | $89.84 | 4,432,917 | 11.91% |
| 6/22/2021 | $77.63 | $77.50 | $77.63 | 6,454,447 | -14.47% |
| 6/23/2021 | $77.56 | $77.50 | $77.51 | 2,473,615 | -0.09% |
| 6/24/2021 | $81.46 | $81.30 | $81.45 | 3,055,859 | 4.91% |
| 6/25/2021 | $78.41 | $78.44 | $78.55 | 3,353,529 | -3.82% |
| 6/28/2021 | $85.48 | $85.31 | $85.47 | 2,804,309 | 8.63% |
| 6/29/2021 | $82.97 | $82.80 | $82.97 | 1,724,699 | -2.98% |
| 6/30/2021 | $85.44 | $85.39 | $85.43 | 2,089,614 | 2.93% |
| 7/1/2021 | $88.77 | $88.64 | $88.78 | 2,193,241 | 3.82% |
| 7/2/2021 | $90.05 | $89.93 | $90.05 | 1,669,006 | 1.43% |
| 7/6/2021 | $92.80 | $92.64 | $92.81 | 1,837,646 | 3.01% |
| 7/7/2021 | $96.76 | $96.79 | $96.91 | 2,758,530 | 4.18% |
| 7/8/2021 | $106.00 | $105.96 | $106.00 | 3,936,389 | 9.12% |
| 7/9/2021 | $95.34 | $95.17 | $95.35 | 7,238,990 | -10.60% |
| 7/12/2021 | $99.32 | $99.23 | $99.32 | 2,905,540 | 4.09% |
| 7/13/2021 | $103.80 | $103.60 | $103.80 | 2,163,393 | 4.41% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|---|---|---|---|---|---|
| 7/14/2021 | $97.00 | $96.91 | $97.00 | 1,875,898 | -6.78% |
| 7/15/2021 | $82.43 | $82.42 | $82.47 | 3,783,526 | -16.28% |
| 7/16/2021 | $80.09 | $80.08 | $80.10 | 2,536,768 | -2.88% |
| 7/19/2021 | $82.26 | $82.21 | $82.56 | 2,918,770 | 2.67% |
| 7/20/2021 | $90.83 | $90.83 | $91.07 | 2,821,710 | 9.91% |
| 7/21/2021 | $117.60 | $117.52 | $117.59 | 9,256,272 | 25.83% |
| 7/22/2021 | $126.61 | $126.57 | $126.58 | 7,248,988 | 7.38% |
| 7/23/2021 | $123.38 | $123.22 | $123.38 | 3,632,581 | -2.58% |
| 7/26/2021 | $119.99 | $119.85 | $119.99 | 4,167,517 | -2.79% |
| 7/27/2021 | $127.50 | $127.42 | $127.50 | 3,620,013 | 6.07% |
| 7/28/2021 | $135.30 | $134.76 | $135.30 | 5,744,636 | 5.94% |
| 7/29/2021 | $103.35 | $103.34 | $103.35 | 20,411,782 | -26.94% |
| 7/30/2021 | $69.53 | $69.53 | $69.62 | 25,151,181 | -39.64% |
| 8/2/2021 | $79.98 | $79.97 | $79.98 | 13,210,201 | 14.00% |
| 8/3/2021 | $84.86 | $84.73 | $84.86 | 10,254,769 | 5.92% |
| 8/4/2021 | $88.26 | $88.02 | $88.26 | 4,272,806 | 3.93% |
| 8/5/2021 | $101.59 | $101.49 | $101.59 | 5,672,203 | 14.07% |
| 8/6/2021 | $96.41 | $96.36 | $96.41 | 4,279,958 | -5.23% |
| 8/9/2021 | $104.99 | $104.79 | $104.99 | 3,970,189 | 8.53% |
| 8/10/2021 | $108.62 | $108.34 | $108.56 | 3,435,835 | 3.40% |
| 8/11/2021 | $108.97 | $108.86 | $108.97 | 2,907,866 | 0.32% |
| 8/12/2021 | $120.30 | $120.25 | $120.50 | 6,726,295 | 9.89% |
| 8/13/2021 | $122.57 | $122.29 | $122.57 | 3,661,970 | 1.87% |
| 8/16/2021 | $116.67 | $116.51 | $116.67 | 3,461,278 | -4.93% |
| 8/17/2021 | $104.62 | $104.61 | $104.83 | 5,409,174 | -10.90% |
| 8/18/2021 | $106.17 | $105.98 | $106.17 | 3,556,554 | 1.47% |
| 8/19/2021 | $101.23 | $101.22 | $101.47 | 2,768,195 | -4.76% |
| 8/20/2021 | $104.06 | $103.96 | $104.06 | 3,019,123 | 2.76% |
| 8/23/2021 | $115.61 | $115.45 | $115.59 | 3,349,555 | 10.53% |
| 8/24/2021 | $117.83 | $117.65 | $117.84 | 5,127,486 | 1.90% |
| 8/25/2021 | $80.86 | $80.83 | $80.86 | 28,993,285 | -37.65% |
| 8/26/2021 | $70.85 | $70.83 | $70.85 | 24,976,307 | -13.22% |
| 8/27/2021 | $58.34 | $58.33 | $58.44 | 43,761,529 | -19.43% |
| 8/30/2021 | $53.26 | $53.26 | $53.30 | 15,457,867 | -9.11% |
| 8/31/2021 | $56.85 | $56.81 | $56.83 | 13,608,401 | 6.52% |
| 9/1/2021 | $51.96 | $51.92 | $51.96 | 9,220,965 | -8.99% |
| 9/2/2021 | $54.35 | $54.32 | $54.33 | 6,291,578 | 4.50% |
| 9/3/2021 | $50.20 | $50.13 | $50.22 | 27,688,549 | -7.94% |
| 9/7/2021 | $47.84 | $47.83 | $47.87 | 7,819,575 | -4.82% |
| 9/8/2021 | $46.49 | $46.48 | $46.55 | 6,654,164 | -2.86% |
| 9/9/2021 | $49.72 | $49.73 | $49.75 | 8,526,177 | 6.72% |
| 9/10/2021 | $50.64 | $50.61 | $50.64 | 5,817,368 | 1.83% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 9/13/2021 | $47.12 | $47.08 | $47.12 | 5,647,240 | -7.20% |
| 9/14/2021 | $41.79 | $41.79 | $41.80 | 7,906,545 | -12.00% |
| 9/15/2021 | $43.92 | $43.92 | $43.94 | 6,575,346 | 4.97% |
| 9/16/2021 | $43.95 | $43.81 | $43.93 | 4,403,718 | 0.07% |
| 9/17/2021 | $48.51 | $48.45 | $48.52 | 6,046,897 | 9.87% |
| 9/20/2021 | $48.26 | $48.23 | $48.26 | 4,038,883 | -0.52% |
| 9/21/2021 | $52.86 | $52.76 | $52.86 | 5,748,295 | 9.10% |
| 9/22/2021 | $52.31 | $52.16 | $52.31 | 23,618,839 | -1.05% |
| 9/23/2021 | $60.12 | $60.09 | $60.12 | 16,425,929 | 13.92% |
| 9/24/2021 | $61.94 | $61.92 | $61.95 | 14,890,143 | 2.98% |
| 9/27/2021 | $68.53 | $68.48 | $68.54 | 10,949,274 | 10.11% |
| 9/28/2021 | $64.99 | $64.90 | $64.99 | 8,730,640 | -5.30% |
| 9/29/2021 | $62.14 | $62.09 | $62.13 | 6,889,545 | -4.48% |
| 9/30/2021 | $62.08 | $62.08 | $62.15 | 4,271,004 | -0.10% |
| 10/1/2021 | $60.52 | $60.50 | $60.52 | 4,191,300 | -2.55% |
| 10/4/2021 | $54.31 | $54.32 | $54.43 | 4,168,944 | -10.83% |
| 10/5/2021 | $57.17 | $57.19 | $57.26 | 3,371,018 | 5.13% |
| 10/6/2021 | $52.51 | $52.45 | $52.52 | 6,075,810 | -8.50% |
| 10/7/2021 | $53.62 | $53.53 | $53.64 | 3,938,002 | 2.09% |
| 10/8/2021 | $51.49 | $51.47 | $51.49 | 2,226,627 | -4.05% |
| 10/11/2021 | $51.08 | $51.07 | $51.15 | 3,832,129 | -0.80% |
| 10/12/2021 | $51.88 | $51.90 | $51.97 | 2,104,225 | 1.55% |
| 10/13/2021 | $54.99 | $55.00 | $55.08 | 3,662,125 | 5.82% |
| 10/14/2021 | $53.37 | $53.34 | $53.37 | 3,580,742 | -2.99% |
| 10/15/2021 | $49.69 | $49.64 | $49.70 | 3,737,585 | -7.14% |
| 10/18/2021 | $50.16 | $50.15 | $50.30 | 3,313,947 | 0.94% |
| 10/19/2021 | $47.50 | $47.52 | $47.59 | 3,721,493 | -5.45% |
| 10/20/2021 | $46.39 | $46.39 | $46.43 | 4,023,767 | -2.36% |
| 10/21/2021 | $46.56 | $46.58 | $46.75 | 3,540,830 | 0.37% |
| 10/22/2021 | $45.71 | $45.72 | $45.78 | 2,305,225 | -1.84% |
| 10/25/2021 | $47.81 | $47.73 | $47.81 | 3,188,022 | 4.49% |
| 10/26/2021 | $47.17 | $47.09 | $47.18 | 2,109,758 | -1.35% |
| 10/27/2021 | $44.61 | $44.58 | $44.63 | 2,304,885 | -5.58% |
| 10/28/2021 | $44.46 | $44.41 | $44.46 | 2,161,710 | -0.34% |
| 10/29/2021 | $43.13 | $43.05 | $43.13 | 2,034,321 | -3.04% |
| 11/1/2021 | $46.11 | $46.11 | $46.24 | 3,506,951 | 6.68% |
| 11/2/2021 | $58.07 | $57.96 | $58.07 | 28,102,663 | 23.06% |
| 11/3/2021 | $56.66 | $56.63 | $56.64 | 13,754,172 | -2.46% |
| 11/4/2021 | $84.40 | $84.28 | $84.40 | 38,843,773 | 39.85% |
| 11/5/2021 | $90.91 | $90.88 | $90.91 | 14,920,845 | 7.43% |
| 11/8/2021 | $89.49 | $89.40 | $89.49 | 5,615,310 | -1.57% |
| 11/9/2021 | $78.41 | $78.20 | $78.44 | 4,656,175 | -13.22% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 11/10/2021 | $69.40 | $69.40 | $69.57 | 5,277,106 | -12.21% |
| 11/11/2021 | $72.43 | $72.42 | $72.49 | 2,573,908 | 4.27% |
| 11/12/2021 | $68.80 | $68.75 | $68.80 | 2,475,451 | -5.14% |
| 11/15/2021 | $60.51 | $60.50 | $60.54 | 5,946,765 | -12.84% |
| 11/16/2021 | $61.69 | $61.60 | $61.69 | 3,018,870 | 1.93% |
| 11/17/2021 | $47.07 | $47.06 | $47.07 | 12,724,342 | -27.05% |
| 11/18/2021 | $48.44 | $48.40 | $48.41 | 6,737,011 | 2.87% |
| 11/19/2021 | $53.19 | $53.11 | $53.19 | 6,191,752 | 9.35% |
| 11/22/2021 | $52.77 | $52.61 | $52.77 | 3,692,648 | -0.79% |
| 11/23/2021 | $52.57 | $52.51 | $52.65 | 2,571,717 | -0.38% |
| 11/24/2021 | $58.05 | $58.03 | $58.05 | 3,549,479 | 9.92% |
| 11/26/2021 | $55.96 | $55.96 | $56.07 | 1,932,928 | -3.67% |
| 11/29/2021 | $54.62 | $54.43 | $54.62 | 1,711,802 | -2.42% |
| 11/30/2021 | $53.49 | $53.40 | $53.51 | 2,167,549 | -2.09% |
| 12/1/2021 | $48.79 | $48.77 | $48.78 | 2,452,306 | -9.20% |
| 12/2/2021 | $48.35 | $48.28 | $48.34 | 1,799,572 | -0.91% |
| 12/3/2021 | $45.85 | $45.85 | $45.86 | 2,958,790 | -5.31% |
| 12/6/2021 | $43.96 | $43.94 | $43.95 | 1,771,662 | -4.21% |
| 12/7/2021 | $47.65 | $47.64 | $47.82 | 2,153,448 | 8.06% |
| 12/8/2021 | $49.98 | $49.90 | $49.98 | 1,776,671 | 4.77% |
| 12/9/2021 | $45.86 | $45.85 | $45.86 | 1,866,677 | -8.60% |
| 12/10/2021 | $44.10 | $44.06 | $44.10 | 1,868,099 | -3.91% |
| 12/13/2021 | $44.85 | $44.90 | $45.00 | 2,993,451 | 1.69% |
| 12/14/2021 | $46.94 | $46.93 | $47.13 | 3,000,108 | 4.55% |
| 12/15/2021 | $45.78 | $45.72 | $45.88 | 2,947,482 | -2.50% |
| 12/16/2021 | $43.59 | $43.54 | $43.65 | 2,114,595 | -4.90% |
| 12/17/2021 | $43.27 | $43.04 | $43.23 | 3,731,274 | -0.74% |
| 12/20/2021 | $36.77 | $36.76 | $36.78 | 8,643,117 | -16.28% |
| 12/21/2021 | $43.67 | $43.62 | $43.68 | 19,128,562 | 17.20% |
| 12/22/2021 | $43.58 | $43.58 | $43.66 | 3,571,977 | -0.21% |
| 12/23/2021 | $44.19 | $44.12 | $44.17 | 2,839,031 | 1.39% |
| 12/27/2021 | $46.84 | $46.71 | $46.80 | 2,340,027 | 5.82% |
| 12/28/2021 | $44.50 | $44.50 | $44.85 | 2,251,606 | -5.12% |
| 12/29/2021 | $42.99 | $42.93 | $42.99 | 1,835,089 | -3.45% |
| 12/30/2021 | $43.77 | $43.87 | $43.97 | 1,636,783 | 1.80% |
| 12/31/2021 | $43.70 | $43.65 | $43.67 | 1,857,892 | -0.16% |
| 1/3/2022 | $47.94 | $47.96 | $48.00 | 3,644,950 | 9.26% |
| 1/4/2022 | $48.19 | $48.13 | $48.19 | 2,171,525 | 0.52% |
| 1/5/2022 | $49.49 | $49.37 | $49.49 | 6,328,427 | 2.66% |
| 1/6/2022 | $49.09 | $49.09 | $49.17 | 2,617,169 | -0.81% |
| 1/7/2022 | $47.95 | $47.85 | $47.96 | 2,624,611 | -2.35% |
| 1/10/2022 | $48.38 | $48.25 | $48.38 | 1,277,785 | 0.89% |

111

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 1/11/2022 | $49.64 | $49.72 | $49.77 | 2,055,198 | 2.57% |
| 1/12/2022 | $48.49 | $48.49 | $48.66 | 1,827,195 | -2.34% |
| 1/13/2022 | $45.69 | $45.61 | $45.69 | 1,544,574 | -5.95% |
| 1/14/2022 | $45.88 | $45.83 | $45.88 | 1,409,619 | 0.42% |
| 1/18/2022 | $41.48 | $41.52 | $41.61 | 2,316,495 | -10.08% |
| 1/19/2022 | $41.17 | $41.07 | $41.20 | 1,658,391 | -0.75% |
| 1/20/2022 | $37.41 | $37.40 | $37.41 | 2,665,886 | -9.58% |
| 1/21/2022 | $36.33 | $36.16 | $36.33 | 2,532,682 | -2.93% |
| 1/24/2022 | $39.54 | $39.49 | $39.54 | 2,907,190 | 8.47% |
| 1/25/2022 | $40.02 | $40.10 | $40.17 | 1,096,068 | 1.21% |
| 1/26/2022 | $39.45 | $39.35 | $39.55 | 1,352,575 | -1.43% |
| 1/27/2022 | $37.66 | $37.51 | $37.66 | 953,022 | -4.64% |
| 1/28/2022 | $39.75 | $39.61 | $39.75 | 1,373,015 | 5.40% |
| 1/31/2022 | $44.25 | $44.11 | $44.24 | 1,735,127 | 10.72% |
| 2/1/2022 | $46.01 | $45.89 | $46.01 | 2,899,337 | 3.90% |
| 2/2/2022 | $45.73 | $45.57 | $45.73 | 1,402,603 | -0.61% |
| 2/3/2022 | $45.08 | $45.01 | $45.08 | 867,809 | -1.43% |
| 2/4/2022 | $47.81 | $47.81 | $47.90 | 1,730,920 | 5.88% |
| 2/7/2022 | $47.04 | $46.90 | $47.04 | 1,242,744 | -1.62% |
| 2/8/2022 | $47.12 | $47.01 | $47.12 | 928,419 | 0.17% |
| 2/9/2022 | $49.22 | $49.17 | $49.25 | 1,367,002 | 4.36% |
| 2/10/2022 | $53.05 | $53.06 | $53.12 | 9,514,622 | 7.49% |
| 2/11/2022 | $51.01 | $50.95 | $51.01 | 2,959,086 | -3.92% |
| 2/14/2022 | $48.70 | $48.80 | $48.87 | 1,215,061 | -4.63% |
| 2/15/2022 | $49.22 | $49.24 | $49.32 | 934,348 | 1.06% |
| 2/16/2022 | $48.76 | $48.72 | $48.76 | 655,006 | -0.94% |
| 2/17/2022 | $44.97 | $44.98 | $45.11 | 1,001,588 | -8.09% |
| 2/18/2022 | $45.29 | $45.35 | $45.40 | 1,199,962 | 0.71% |
| 2/22/2022 | $41.51 | $41.52 | $41.60 | 1,424,840 | -8.72% |
| 2/23/2022 | $38.33 | $38.34 | $38.42 | 1,272,003 | -7.97% |
| 2/24/2022 | $42.01 | $42.01 | $42.06 | 1,827,703 | 9.17% |
| 2/25/2022 | $42.51 | $42.45 | $42.50 | 782,229 | 1.18% |
| 2/28/2022 | $42.51 | $42.47 | $42.51 | 740,117 | 0.00% |
| 3/1/2022 | $40.17 | $40.18 | $40.29 | 907,640 | -5.66% |
| 3/2/2022 | $40.62 | $40.56 | $40.62 | 828,237 | 1.11% |
| 3/3/2022 | $37.11 | $37.10 | $37.11 | 2,146,663 | -9.04% |
| 3/4/2022 | $37.31 | $37.30 | $37.36 | 1,019,216 | 0.54% |
| 3/7/2022 | $34.89 | $34.89 | $34.97 | 1,215,022 | -6.71% |
| 3/8/2022 | $35.55 | $35.60 | $35.65 | 1,484,432 | 1.87% |
| 3/9/2022 | $37.46 | $37.41 | $37.45 | 1,016,546 | 5.23% |
| 3/10/2022 | $37.65 | $37.58 | $37.65 | 571,275 | 0.51% |
| 3/11/2022 | $35.91 | $36.00 | $36.07 | 450,931 | -4.73% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|---|---|---|---|---|---|
| 3/14/2022 | $32.60 | $32.59 | $32.64 | 997,423 | -9.67% |
| 3/15/2022 | $34.85 | $34.81 | $34.84 | 702,609 | 6.67% |
| 3/16/2022 | $37.19 | $37.12 | $37.19 | 757,997 | 6.50% |
| 3/17/2022 | $39.13 | $39.10 | $39.13 | 794,535 | 5.08% |
| 3/18/2022 | $39.08 | $38.98 | $39.08 | 1,032,510 | -0.13% |
| 3/21/2022 | $38.22 | $38.23 | $38.31 | 643,508 | -2.23% |
| 3/22/2022 | $38.94 | $38.88 | $38.93 | 714,402 | 1.87% |
| 3/23/2022 | $39.82 | $39.86 | $39.93 | 2,235,645 | 2.23% |
| 3/24/2022 | $40.83 | $40.80 | $40.83 | 973,775 | 2.50% |
| 3/25/2022 | $40.17 | $40.26 | $40.27 | 633,737 | -1.63% |
| 3/28/2022 | $40.14 | $40.14 | $40.18 | 695,796 | -0.07% |
| 3/29/2022 | $39.98 | $39.93 | $39.98 | 969,438 | -0.40% |
| 3/30/2022 | $38.54 | $38.53 | $38.61 | 1,933,178 | -3.67% |
| 3/31/2022 | $37.14 | $37.08 | $37.15 | 1,241,678 | -3.70% |
| 4/1/2022 | $37.95 | $37.91 | $37.94 | 885,689 | 2.16% |
| 4/4/2022 | $38.47 | $38.44 | $38.47 | 1,057,951 | 1.36% |
| 4/5/2022 | $31.23 | $31.22 | $31.23 | 6,888,599 | -20.85% |
| 4/6/2022 | $29.20 | $29.16 | $29.21 | 3,331,200 | -6.72% |
| 4/7/2022 | $28.05 | $28.05 | $28.10 | 4,062,361 | -4.02% |
| 4/8/2022 | $27.09 | $27.07 | $27.09 | 1,354,799 | -3.48% |
| 4/11/2022 | $26.05 | $26.13 | $26.17 | 1,232,623 | -3.91% |
| 4/12/2022 | $26.17 | $26.16 | $26.21 | 1,129,825 | 0.46% |
| 4/13/2022 | $26.94 | $26.91 | $26.96 | 1,415,637 | 2.90% |
| 4/14/2022 | $26.25 | $26.19 | $26.25 | 915,707 | -2.59% |
| 4/18/2022 | $25.31 | $25.40 | $25.43 | 1,638,755 | -3.65% |
| 4/19/2022 | $22.46 | $22.45 | $22.46 | 7,865,912 | -11.95% |
| 4/20/2022 | $20.39 | $20.38 | $20.39 | 2,207,288 | -9.67% |
| 4/21/2022 | $18.51 | $18.50 | $18.51 | 3,111,459 | -9.67% |
| 4/22/2022 | $19.01 | $19.00 | $19.04 | 2,751,659 | 2.67% |
| 4/25/2022 | $20.61 | $20.58 | $20.60 | 2,161,369 | 8.08% |
| 4/26/2022 | $21.55 | $21.55 | $21.57 | 4,859,925 | 4.46% |
| 4/27/2022 | $21.11 | $21.06 | $21.10 | 1,679,897 | -2.06% |
| 4/28/2022 | $20.90 | $20.87 | $20.89 | 1,310,341 | -1.00% |
| 4/29/2022 | $20.87 | $20.91 | $20.98 | 1,147,036 | -0.14% |
| 5/2/2022 | $20.80 | $20.76 | $20.82 | 1,386,084 | -0.34% |
| 5/3/2022 | $21.08 | $21.03 | $21.06 | 741,330 | 1.34% |
| 5/4/2022 | $21.11 | $21.03 | $21.11 | 1,375,209 | 0.14% |
| 5/5/2022 | $20.75 | $20.75 | $20.83 | 895,887 | -1.72% |
| 5/6/2022 | $20.05 | $20.07 | $20.11 | 949,038 | -3.43% |
| 5/9/2022 | $18.93 | $18.99 | $19.04 | 1,645,073 | -5.75% |
| 5/10/2022 | $19.78 | $19.73 | $19.78 | 1,081,122 | 4.39% |
| 5/11/2022 | $17.22 | $17.16 | $17.22 | 1,430,119 | -13.86% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 5/12/2022 | $17.63 | $17.59 | $17.63 | 1,235,825 | 2.35% |
| 5/13/2022 | $19.24 | $19.21 | $19.23 | 1,028,818 | 8.74% |
| 5/16/2022 | $20.82 | $20.76 | $20.79 | 1,632,670 | 7.89% |
| 5/17/2022 | $22.76 | $22.72 | $22.76 | 1,028,186 | 8.91% |
| 5/18/2022 | $22.28 | $22.22 | $22.28 | 929,615 | -2.13% |
| 5/19/2022 | $23.98 | $24.05 | $24.07 | 868,534 | 7.35% |
| 5/20/2022 | $25.15 | $25.06 | $25.14 | 1,801,654 | 4.76% |
| 5/23/2022 | $27.23 | $27.23 | $27.29 | 1,304,347 | 7.95% |
| 5/24/2022 | $25.06 | $25.07 | $25.17 | 1,104,628 | -8.30% |
| 5/25/2022 | $26.64 | $26.66 | $26.70 | 700,672 | 6.11% |
| 5/26/2022 | $25.50 | $25.50 | $25.51 | 718,520 | -4.37% |
| 5/27/2022 | $26.66 | $26.66 | $26.72 | 756,227 | 4.45% |
| 5/31/2022 | $30.60 | $30.47 | $30.65 | 8,898,538 | 13.78% |
| 6/1/2022 | $26.82 | $26.76 | $26.79 | 2,069,657 | -13.19% |
| 6/2/2022 | $27.56 | $27.55 | $27.58 | 806,037 | 2.72% |
| 6/3/2022 | $29.06 | $28.98 | $29.05 | 1,645,309 | 5.30% |
| 6/6/2022 | $27.93 | $27.90 | $28.02 | 672,487 | -3.97% |
| 6/7/2022 | $28.88 | $28.86 | $28.89 | 733,055 | 3.34% |
| 6/8/2022 | $28.20 | $28.20 | $28.25 | 647,198 | -2.38% |
| 6/9/2022 | $25.87 | $25.86 | $25.99 | 614,311 | -8.62% |
| 6/10/2022 | $27.49 | $27.48 | $27.55 | 856,550 | 6.07% |
| 6/13/2022 | $22.67 | $22.67 | $22.70 | 1,347,926 | -19.28% |
| 6/14/2022 | $24.45 | $24.43 | $24.44 | 792,533 | 7.56% |
| 6/15/2022 | $26.80 | $26.68 | $26.80 | 772,530 | 9.18% |
| 6/16/2022 | $26.43 | $26.39 | $26.50 | 484,632 | -1.39% |
| 6/17/2022 | $26.92 | $26.85 | $26.89 | 864,175 | 1.84% |
| 6/21/2022 | $26.61 | $26.61 | $26.66 | 733,079 | -1.16% |
| 6/22/2022 | $29.27 | $29.21 | $29.27 | 1,361,897 | 9.53% |
| 6/23/2022 | $30.80 | $30.85 | $30.87 | 1,091,231 | 5.10% |
| 6/24/2022 | $30.44 | $30.50 | $30.63 | 1,214,431 | -1.18% |
| 6/27/2022 | $30.85 | $30.82 | $30.85 | 553,259 | 1.34% |
| 6/28/2022 | $29.47 | $29.47 | $29.52 | 711,699 | -4.58% |
| 6/29/2022 | $29.75 | $29.75 | $29.76 | 393,250 | 0.95% |
| 6/30/2022 | $28.12 | $28.05 | $28.12 | 932,643 | -5.63% |
| 7/1/2022 | $26.51 | $26.50 | $26.59 | 756,236 | -5.90% |
| 7/5/2022 | $26.49 | $26.49 | $26.52 | 698,903 | -0.08% |
| 7/6/2022 | $24.43 | $24.50 | $24.51 | 1,063,174 | -8.10% |
| 7/7/2022 | $24.91 | $24.86 | $24.89 | 872,022 | 1.95% |
| 7/8/2022 | $24.28 | $24.25 | $24.28 | 759,696 | -2.56% |
| 7/11/2022 | $23.34 | $23.34 | $23.40 | 717,606 | -3.95% |
| 7/12/2022 | $23.23 | $23.23 | $23.28 | 597,298 | -0.47% |
| 7/13/2022 | $23.40 | $23.39 | $23.41 | 574,674 | 0.73% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 7/14/2022 | $23.27 | $23.24 | $23.30 | 787,639 | -0.56% |
| 7/15/2022 | $23.91 | $23.91 | $23.95 | 876,689 | 2.71% |
| 7/18/2022 | $23.57 | $23.57 | $23.60 | 611,723 | -1.43% |
| 7/19/2022 | $24.36 | $24.32 | $24.33 | 679,050 | 3.30% |
| 7/20/2022 | $24.21 | $24.18 | $24.21 | 681,136 | -0.62% |
| 7/21/2022 | $23.64 | $23.63 | $23.64 | 1,110,887 | -2.38% |
| 7/22/2022 | $22.93 | $22.93 | $22.96 | 1,296,168 | -3.05% |
| 7/25/2022 | $21.69 | $21.69 | $21.70 | 792,765 | -5.56% |
| 7/26/2022 | $21.72 | $21.73 | $21.75 | 509,430 | 0.14% |
| 7/27/2022 | $18.69 | $18.68 | $18.69 | 13,382,605 | -15.02% |
| 7/28/2022 | $16.84 | $16.81 | $16.82 | 2,612,193 | -10.42% |
| 7/29/2022 | $16.33 | $16.32 | $16.33 | 2,132,409 | -3.08% |
| 8/1/2022 | $17.95 | $17.93 | $17.94 | 3,288,390 | 9.46% |
| 8/2/2022 | $19.38 | $19.34 | $19.37 | 3,311,090 | 7.67% |
| 8/3/2022 | $18.50 | $18.49 | $18.54 | 2,277,770 | -4.65% |
| 8/4/2022 | $17.16 | $17.18 | $17.21 | 1,892,304 | -7.52% |
| 8/5/2022 | $17.50 | $17.47 | $17.50 | 1,932,685 | 1.96% |
| 8/8/2022 | $19.42 | $19.38 | $19.42 | 3,844,971 | 10.41% |
| 8/9/2022 | $20.21 | $20.22 | $20.23 | 1,224,473 | 3.99% |
| 8/10/2022 | $19.82 | $19.81 | $19.82 | 873,615 | -1.95% |
| 8/11/2022 | $19.85 | $19.85 | $19.87 | 1,322,875 | 0.15% |
| 8/12/2022 | $20.42 | $20.38 | $20.42 | 1,347,901 | 2.83% |
| 8/15/2022 | $20.19 | $20.19 | $20.23 | 897,903 | -1.13% |
| 8/16/2022 | $20.21 | $20.22 | $20.23 | 2,077,985 | 0.10% |
| 8/17/2022 | $25.72 | $25.69 | $25.71 | 34,961,647 | 24.11% |
| 8/18/2022 | $26.47 | $26.53 | $26.57 | 19,264,282 | 2.87% |
| 8/19/2022 | $25.58 | $25.65 | $25.69 | 2,638,630 | -3.42% |
| 8/22/2022 | $24.61 | $24.65 | $24.71 | 1,767,784 | -3.87% |
| 8/23/2022 | $25.31 | $25.33 | $25.36 | 2,546,021 | 2.80% |
| 8/24/2022 | $27.83 | $27.80 | $27.83 | 3,274,809 | 9.49% |
| 8/25/2022 | $27.28 | $27.25 | $27.28 | 3,118,950 | -2.00% |
| 8/26/2022 | $29.39 | $29.33 | $29.40 | 4,680,255 | 7.45% |
| 8/29/2022 | $26.12 | $26.10 | $26.12 | 3,353,979 | -11.80% |
| 8/30/2022 | $26.24 | $26.20 | $26.24 | 1,871,683 | 0.46% |
| 8/31/2022 | $25.73 | $25.73 | $25.80 | 1,159,955 | -1.96% |
| 9/1/2022 | $25.34 | $25.35 | $25.36 | 1,011,767 | -1.53% |
| 9/2/2022 | $24.68 | $24.68 | $24.73 | 931,929 | -2.64% |
| 9/6/2022 | $28.36 | $28.37 | $28.40 | 2,949,776 | 13.90% |
| 9/7/2022 | $29.32 | $29.25 | $29.30 | 2,410,019 | 3.33% |
| 9/8/2022 | $29.61 | $29.62 | $29.64 | 1,264,063 | 0.98% |
| 9/9/2022 | $32.80 | $32.75 | $32.80 | 3,318,073 | 10.23% |
| 9/12/2022 | $33.38 | $33.46 | $33.49 | 1,702,399 | 1.75% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 9/13/2022 | $30.87 | $30.89 | $30.93 | 2,692,897 | -7.82% |
| 9/14/2022 | $32.92 | $32.91 | $32.96 | 1,751,786 | 6.43% |
| 9/15/2022 | $31.58 | $31.58 | $31.61 | 1,131,541 | -4.16% |
| 9/16/2022 | $31.04 | $31.02 | $31.04 | 1,255,695 | -1.72% |
| 9/19/2022 | $30.30 | $30.30 | $30.35 | 1,146,298 | -2.41% |
| 9/20/2022 | $38.91 | $38.91 | $38.93 | 7,594,904 | 25.01% |
| 9/21/2022 | $37.64 | $37.57 | $37.63 | 7,189,207 | -3.32% |
| 9/22/2022 | $51.06 | $51.01 | $51.02 | 23,578,080 | 30.49% |
| 9/23/2022 | $41.87 | $41.86 | $41.90 | 13,798,880 | -19.84% |
| 9/26/2022 | $45.19 | $45.29 | $45.38 | 7,547,495 | 7.63% |
| 9/27/2022 | $46.18 | $46.15 | $46.18 | 3,602,743 | 2.17% |
| 9/28/2022 | $43.84 | $43.78 | $43.81 | 6,026,280 | -5.20% |
| 9/29/2022 | $43.07 | $43.06 | $43.07 | 2,784,174 | -1.77% |
| 9/30/2022 | $41.82 | $41.80 | $41.82 | 2,033,296 | -2.95% |
| 10/3/2022 | $41.50 | $41.50 | $41.52 | 1,677,082 | -0.77% |
| 10/4/2022 | $41.72 | $41.71 | $41.78 | 1,224,151 | 0.53% |
| 10/5/2022 | $40.97 | $40.92 | $40.97 | 1,017,919 | -1.81% |
| 10/6/2022 | $42.35 | $42.32 | $42.36 | 4,246,601 | 3.31% |
| 10/7/2022 | $39.93 | $39.93 | $39.95 | 2,001,275 | -5.88% |
| 10/10/2022 | $36.32 | $36.31 | $36.38 | 1,997,555 | -9.48% |
| 10/11/2022 | $35.64 | $35.62 | $35.65 | 927,652 | -1.89% |
| 10/12/2022 | $35.86 | $35.77 | $35.80 | 1,875,902 | 0.62% |
| 10/13/2022 | $37.21 | $37.19 | $37.21 | 1,259,659 | 3.70% |
| 10/14/2022 | $36.46 | $36.46 | $36.50 | 1,026,860 | -2.04% |
| 10/17/2022 | $35.92 | $35.90 | $35.94 | 1,181,830 | -1.49% |
| 10/18/2022 | $34.92 | $34.92 | $34.93 | 724,915 | -2.82% |
| 10/19/2022 | $33.28 | $33.28 | $33.31 | 766,566 | -4.81% |
| 10/20/2022 | $33.94 | $33.91 | $33.94 | 753,951 | 1.96% |
| 10/21/2022 | $34.99 | $34.95 | $34.97 | 703,024 | 3.05% |
| 10/24/2022 | $34.07 | $34.04 | $34.07 | 554,933 | -2.66% |
| 10/25/2022 | $34.31 | $34.31 | $34.34 | 898,070 | 0.70% |
| 10/26/2022 | $35.55 | $35.50 | $35.54 | 604,207 | 3.55% |
| 10/27/2022 | $34.83 | $34.84 | $34.88 | 572,374 | -2.05% |
| 10/28/2022 | $36.76 | $36.75 | $36.76 | 979,866 | 5.39% |
| 10/31/2022 | $36.44 | $36.44 | $36.53 | 866,539 | -0.87% |
| 11/1/2022 | $35.96 | $35.89 | $35.94 | 797,943 | -1.33% |
| 11/2/2022 | $35.72 | $35.71 | $35.77 | 2,536,258 | -0.67% |
| 11/3/2022 | $34.21 | $34.20 | $34.21 | 1,423,749 | -4.32% |
| 11/4/2022 | $35.27 | $35.26 | $35.31 | 658,912 | 3.05% |
| 11/7/2022 | $34.11 | $34.03 | $34.11 | 1,232,153 | -3.34% |
| 11/8/2022 | $34.89 | $34.85 | $34.90 | 1,026,705 | 2.26% |
| 11/9/2022 | $34.59 | $34.53 | $34.63 | 524,630 | -0.86% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|---|---|---|---|---|---|
| 11/10/2022 | $34.96 | $34.91 | $34.99 | 791,248 | 1.06% |
| 11/11/2022 | $37.60 | $37.53 | $37.59 | 1,798,034 | 7.28% |
| 11/14/2022 | $41.15 | $41.13 | $41.14 | 4,380,253 | 9.02% |
| 11/15/2022 | $40.10 | $40.05 | $40.11 | 1,380,967 | -2.58% |
| 11/16/2022 | $34.87 | $34.86 | $34.87 | 1,978,447 | -13.97% |
| 11/17/2022 | $34.56 | $34.55 | $34.61 | 1,172,526 | -0.89% |
| 11/18/2022 | $33.33 | $33.32 | $33.34 | 4,154,987 | -3.62% |
| 11/21/2022 | $32.61 | $32.60 | $32.64 | 919,173 | -2.18% |
| 11/22/2022 | $32.90 | $32.86 | $32.89 | 1,351,608 | 0.89% |
| 11/23/2022 | $33.64 | $33.76 | $33.78 | 717,814 | 2.22% |
| 11/25/2022 | $34.92 | $34.93 | $34.96 | 437,572 | 3.73% |
| 11/28/2022 | $33.91 | $33.92 | $33.97 | 563,559 | -2.93% |
| 11/29/2022 | $34.40 | $34.37 | $34.40 | 952,019 | 1.43% |
| 11/30/2022 | $34.83 | $34.78 | $34.81 | 1,068,748 | 1.24% |
| 12/1/2022 | $34.14 | $34.08 | $34.13 | 695,730 | -2.00% |
| 12/2/2022 | $35.83 | $35.83 | $35.88 | 1,163,042 | 4.83% |
| 12/5/2022 | $33.74 | $33.74 | $33.75 | 758,853 | -6.01% |
| 12/6/2022 | $33.62 | $33.60 | $33.63 | 977,699 | -0.36% |
| 12/7/2022 | $36.91 | $36.90 | $36.95 | 2,195,454 | 9.34% |
| 12/8/2022 | $38.49 | $38.49 | $38.53 | 1,752,998 | 4.19% |
| 12/9/2022 | $38.73 | $38.71 | $38.73 | 1,092,177 | 0.62% |
| 12/12/2022 | $42.15 | $42.09 | $42.15 | 1,846,981 | 8.46% |
| 12/13/2022 | $44.16 | $44.12 | $44.13 | 1,554,616 | 4.66% |
| 12/14/2022 | $44.12 | $44.04 | $44.09 | 1,029,408 | -0.09% |
| 12/15/2022 | $39.57 | $39.56 | $39.57 | 1,187,372 | -10.88% |
| 12/16/2022 | $38.70 | $38.63 | $38.68 | 1,166,743 | -2.22% |
| 12/19/2022 | $38.10 | $38.06 | $38.09 | 712,902 | -1.56% |
| 12/20/2022 | $37.73 | $37.68 | $37.73 | 695,391 | -0.98% |
| 12/21/2022 | $36.89 | $36.89 | $36.93 | 860,329 | -2.25% |
| 12/22/2022 | $33.25 | $33.24 | $33.25 | 3,203,124 | -10.39% |
| 12/23/2022 | $31.68 | $31.67 | $31.68 | 1,073,067 | -4.84% |
| 12/27/2022 | $28.67 | $28.70 | $28.72 | 1,371,423 | -9.98% |
| 12/28/2022 | $27.82 | $27.84 | $27.85 | 1,291,135 | -3.01% |
| 12/29/2022 | $28.93 | $28.92 | $28.94 | 1,159,150 | 3.91% |
| 12/30/2022 | $29.54 | $29.50 | $29.54 | 1,023,343 | 2.09% |
| 1/3/2023 | $27.76 | $27.71 | $27.74 | 1,238,711 | -6.21% |
| 1/4/2023 | $29.80 | $29.77 | $29.80 | 853,227 | 7.09% |
| 1/5/2023 | $29.28 | $29.28 | $29.32 | 542,326 | -1.76% |
| 1/6/2023 | $28.57 | $28.55 | $28.57 | 1,963,986 | -2.45% |
| 1/9/2023 | $28.82 | $28.82 | $28.87 | 856,180 | 0.87% |
| 1/10/2023 | $31.24 | $31.25 | $31.28 | 1,089,193 | 8.06% |
| 1/11/2023 | $35.59 | $35.55 | $35.58 | 2,025,883 | 13.04% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------------------------|----------------------|----------------------|-------------------------|--------------------------------|
| 1/12/2023 | $34.06 | $34.06 | $34.08 | 1,875,193 | -4.39% |
| 1/13/2023 | $34.00 | $33.95 | $34.00 | 989,780 | -0.18% |
| 1/17/2023 | $34.58 | $34.55 | $34.58 | 919,877 | 1.69% |
| 1/18/2023 | $34.16 | $34.16 | $34.21 | 903,246 | -1.22% |
| 1/19/2023 | $33.06 | $33.08 | $33.11 | 719,918 | -3.27% |
| 1/20/2023 | $34.84 | $34.81 | $34.84 | 1,175,645 | 5.24% |
| 1/23/2023 | $36.44 | $36.42 | $36.45 | 2,163,341 | 4.49% |
| 1/24/2023 | $29.44 | $29.43 | $29.47 | 11,859,080 | -21.33% |
| 1/25/2023 | $27.49 | $27.48 | $27.49 | 4,667,304 | -6.85% |
| 1/26/2023 | $27.91 | $27.90 | $27.91 | 1,516,060 | 1.52% |
| 1/27/2023 | $28.91 | $28.90 | $28.92 | 2,015,623 | 3.52% |
| 1/30/2023 | $27.24 | $27.27 | $27.31 | 1,318,975 | -5.95% |
| 1/31/2023 | $28.00 | $27.99 | $28.02 | 1,035,363 | 2.75% |
| 2/1/2023 | $28.80 | $28.78 | $28.81 | 1,097,617 | 2.82% |
| 2/2/2023 | $31.52 | $31.49 | $31.51 | 2,928,150 | 9.02% |
| 2/3/2023 | $30.92 | $30.92 | $30.94 | 1,076,871 | -1.92% |
| 2/6/2023 | $29.59 | $29.58 | $29.61 | 834,548 | -4.40% |
| 2/7/2023 | $29.88 | $29.86 | $29.88 | 872,112 | 0.98% |
| 2/8/2023 | $29.51 | $29.50 | $29.52 | 1,943,069 | -1.25% |
| 2/9/2023 | $28.51 | $28.51 | $28.52 | 937,074 | -3.45% |
| 2/10/2023 | $28.08 | $28.05 | $28.09 | 584,317 | -1.52% |
| 2/13/2023 | $26.86 | $26.87 | $26.90 | 861,239 | -4.44% |
| 2/14/2023 | $25.99 | $25.98 | $26.01 | 2,310,834 | -3.29% |
| 2/15/2023 | $26.41 | $26.40 | $26.44 | 959,201 | 1.60% |
| 2/16/2023 | $26.35 | $26.35 | $26.38 | 826,932 | -0.23% |
| 2/17/2023 | $27.00 | $26.99 | $27.03 | 716,691 | 2.44% |
| 2/21/2023 | $25.21 | $25.23 | $25.25 | 766,016 | -6.86% |
| 2/22/2023 | $25.24 | $25.24 | $25.27 | 528,784 | 0.12% |
| 2/23/2023 | $25.43 | $25.40 | $25.43 | 557,620 | 0.75% |
| 2/24/2023 | $24.90 | $24.85 | $24.90 | 561,353 | -2.11% |
| 2/27/2023 | $24.78 | $24.75 | $24.78 | 600,582 | -0.48% |
| 2/28/2023 | $24.70 | $24.64 | $24.68 | 915,705 | -0.32% |
| 3/1/2023 | $25.02 | $25.02 | $25.05 | 662,460 | 1.29% |
| 3/2/2023 | $25.40 | $25.34 | $25.40 | 479,366 | 1.51% |
| 3/3/2023 | $26.50 | $26.48 | $26.52 | 772,227 | 4.24% |
| 3/6/2023 | $26.29 | $26.22 | $26.27 | 671,533 | -0.80% |
| 3/7/2023 | $25.20 | $25.18 | $25.20 | 638,690 | -4.23% |
| 3/8/2023 | $24.97 | $24.96 | $24.98 | 895,146 | -0.92% |
| 3/9/2023 | $24.79 | $24.79 | $24.82 | 1,979,248 | -0.72% |
| 3/10/2023 | $24.90 | $24.90 | $24.92 | 889,953 | 0.44% |
| 3/13/2023 | $25.62 | $25.59 | $25.63 | 1,065,499 | 2.85% |
| 3/14/2023 | $26.01 | $25.98 | $26.02 | 564,935 | 1.51% |

118

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 3/15/2023 | $26.05 | $26.03 | $26.06 | 607,615 | 0.15% |
| 3/16/2023 | $26.75 | $26.71 | $26.75 | 915,290 | 2.65% |
| 3/17/2023 | $26.34 | $26.29 | $26.34 | 817,032 | -1.54% |
| 3/20/2023 | $26.15 | $26.11 | $26.15 | 502,868 | -0.72% |
| 3/21/2023 | $25.71 | $25.69 | $25.72 | 598,412 | -1.70% |
| 3/22/2023 | $23.53 | $23.51 | $23.53 | 1,638,542 | -8.86% |
| 3/23/2023 | $23.95 | $23.92 | $23.95 | 713,860 | 1.77% |
| 3/24/2023 | $24.17 | $24.13 | $24.15 | 681,970 | 0.91% |
| 3/27/2023 | $24.14 | $24.13 | $24.16 | 559,124 | -0.12% |
| 3/28/2023 | $23.46 | $23.43 | $23.45 | 419,065 | -2.86% |
| 3/29/2023 | $23.79 | $23.78 | $23.81 | 583,708 | 1.40% |
| 3/30/2023 | $24.01 | $23.99 | $24.01 | 478,008 | 0.92% |
| 3/31/2023 | $24.12 | $24.08 | $24.10 | 931,357 | 0.46% |
| 4/3/2023 | $24.26 | $24.23 | $24.26 | 444,405 | 0.58% |
| 4/4/2023 | $24.01 | $24.00 | $24.01 | 339,268 | -1.04% |
| 4/5/2023 | $23.84 | $23.84 | $23.87 | 409,418 | -0.71% |
| 4/6/2023 | $23.97 | $23.98 | $24.00 | 424,254 | 0.54% |
| 4/10/2023 | $23.11 | $23.11 | $23.12 | 948,670 | -3.65% |
| 4/11/2023 | $23.40 | $23.40 | $23.41 | 569,692 | 1.25% |
| 4/12/2023 | $22.90 | $22.89 | $22.91 | 431,404 | -2.16% |
| 4/13/2023 | $23.62 | $23.59 | $23.62 | 544,045 | 3.10% |
| 4/14/2023 | $23.32 | $23.31 | $23.35 | 512,766 | -1.28% |
| 4/17/2023 | $24.69 | $24.66 | $24.67 | 622,322 | 5.71% |
| 4/18/2023 | $24.56 | $24.55 | $24.56 | 278,566 | -0.55% |
| 4/19/2023 | $24.15 | $24.15 | $24.16 | 296,767 | -1.66% |
| 4/20/2023 | $23.37 | $23.38 | $23.39 | 413,015 | -3.28% |
| 4/21/2023 | $23.50 | $23.48 | $23.49 | 331,129 | 0.55% |
| 4/24/2023 | $22.83 | $22.80 | $22.82 | 533,238 | -2.89% |
| 4/25/2023 | $21.90 | $21.89 | $21.91 | 565,024 | -4.16% |
| 4/26/2023 | $21.59 | $21.59 | $21.61 | 371,657 | -1.43% |
| 4/27/2023 | $22.67 | $22.65 | $22.68 | 653,456 | 4.88% |
| 4/28/2023 | $23.22 | $23.22 | $23.26 | 589,938 | 2.40% |
| 5/1/2023 | $23.34 | $23.34 | $23.37 | 614,540 | 0.52% |
| 5/2/2023 | $22.18 | $22.17 | $22.20 | 845,481 | -5.10% |
| 5/3/2023 | $22.31 | $22.30 | $22.31 | 450,286 | 0.58% |
| 5/4/2023 | $22.34 | $22.31 | $22.35 | 356,272 | 0.13% |
| 5/5/2023 | $22.32 | $22.32 | $22.33 | 1,245,533 | -0.09% |
| 5/8/2023 | $23.12 | $23.09 | $23.13 | 705,053 | 3.52% |
| 5/9/2023 | $26.58 | $26.56 | $26.58 | 2,589,283 | 13.95% |
| 5/10/2023 | $27.02 | $26.99 | $27.03 | 1,129,690 | 1.64% |
| 5/11/2023 | $27.88 | $27.87 | $27.88 | 1,260,100 | 3.13% |
| 5/12/2023 | $26.47 | $26.46 | $26.49 | 1,128,687 | -5.19% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|---|---|---|---|---|---|
| 5/15/2023 | $26.51 | $26.50 | $26.53 | 638,586 | 0.15% |
| 5/16/2023 | $25.28 | $25.24 | $25.28 | 609,928 | -4.75% |
| 5/17/2023 | $25.29 | $25.28 | $25.33 | 486,521 | 0.04% |
| 5/18/2023 | $24.63 | $24.62 | $24.65 | 874,876 | -2.64% |
| 5/19/2023 | $24.14 | $24.14 | $24.16 | 557,396 | -2.01% |
| 5/22/2023 | $25.22 | $25.20 | $25.23 | 633,766 | 4.38% |
| 5/23/2023 | $25.31 | $25.29 | $25.31 | 597,387 | 0.36% |
| 5/24/2023 | $25.25 | $25.25 | $25.28 | 341,647 | -0.24% |
| 5/25/2023 | $24.20 | $24.19 | $24.22 | 797,189 | -4.25% |
| 5/26/2023 | $23.57 | $23.55 | $23.57 | 749,170 | -2.64% |
| 5/30/2023 | $22.80 | $22.79 | $22.82 | 872,014 | -3.32% |
| 5/31/2023 | $22.71 | $22.68 | $22.69 | 966,890 | -0.40% |
| 6/1/2023 | $22.52 | $22.52 | $22.55 | 529,353 | -0.84% |
| 6/2/2023 | $23.23 | $23.21 | $23.23 | 702,187 | 3.10% |
| 6/5/2023 | $22.87 | $22.82 | $22.86 | 445,743 | -1.56% |
| 6/6/2023 | $23.31 | $23.28 | $23.32 | 641,188 | 1.91% |
| 6/7/2023 | $24.01 | $24.01 | $24.04 | 557,708 | 2.96% |
| 6/8/2023 | $24.48 | $24.46 | $24.48 | 714,386 | 1.94% |
| 6/9/2023 | $24.31 | $24.28 | $24.30 | 608,539 | -0.70% |
| 6/12/2023 | $24.67 | $24.67 | $24.70 | 937,679 | 1.47% |
| 6/13/2023 | $25.59 | $25.56 | $25.59 | 660,402 | 3.66% |
| 6/14/2023 | $25.33 | $25.32 | $25.37 | 498,355 | -1.02% |
| 6/15/2023 | $25.07 | $25.04 | $25.08 | 345,554 | -1.03% |
| 6/16/2023 | $24.60 | $24.57 | $24.59 | 725,543 | -1.89% |
| 6/20/2023 | $24.74 | $24.72 | $24.77 | 348,689 | 0.57% |
| 6/21/2023 | $25.21 | $25.19 | $25.22 | 809,043 | 1.88% |
| 6/22/2023 | $25.46 | $25.46 | $25.48 | 312,381 | 0.99% |
| 6/23/2023 | $24.83 | $24.80 | $24.82 | 563,419 | -2.51% |
| 6/26/2023 | $23.61 | $23.61 | $23.62 | 631,267 | -5.04% |
| 6/27/2023 | $24.00 | $23.96 | $24.00 | 539,711 | 1.64% |
| 6/28/2023 | $23.77 | $23.75 | $23.78 | 346,347 | -0.96% |
| 6/29/2023 | $23.66 | $23.65 | $23.66 | 354,530 | -0.46% |
| 6/30/2023 | $24.52 | $24.47 | $24.52 | 550,275 | 3.57% |
| 7/3/2023 | $25.32 | $25.25 | $25.32 | 347,138 | 3.21% |
| 7/5/2023 | $22.04 | $22.03 | $22.04 | 6,471,645 | -13.87% |
| 7/6/2023 | $22.91 | $22.90 | $22.92 | 1,688,036 | 3.87% |
| 7/7/2023 | $22.15 | $22.14 | $22.17 | 1,580,802 | -3.37% |
| 7/10/2023 | $21.87 | $21.87 | $21.89 | 1,256,866 | -1.27% |
| 7/11/2023 | $22.10 | $22.09 | $22.12 | 847,379 | 1.05% |
| 7/12/2023 | $22.12 | $22.12 | $22.15 | 708,569 | 0.09% |
| 7/13/2023 | $21.92 | $21.90 | $21.92 | 987,071 | -0.91% |
| 7/14/2023 | $21.63 | $21.62 | $21.66 | 740,799 | -1.33% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------|------|------|------|------|
| 7/17/2023 | $21.92 | $21.90 | $21.92 | 596,172 | 1.33% |
| 7/18/2023 | $21.29 | $21.29 | $21.31 | 861,884 | -2.92% |
| 7/19/2023 | $21.42 | $21.41 | $21.43 | 590,169 | 0.61% |
| 7/20/2023 | $21.37 | $21.37 | $21.38 | 519,876 | -0.23% |
| 7/21/2023 | $21.60 | $21.56 | $21.60 | 515,472 | 1.07% |
| 7/24/2023 | $20.63 | $20.63 | $20.64 | 906,535 | -4.59% |
| 7/25/2023 | $20.30 | $20.27 | $20.31 | 858,852 | -1.61% |
| 7/26/2023 | $20.04 | $20.02 | $20.04 | 739,052 | -1.29% |
| 7/27/2023 | $20.41 | $20.40 | $20.41 | 776,681 | 1.83% |
| 7/28/2023 | $20.98 | $20.96 | $20.98 | 837,295 | 2.75% |
| 7/31/2023 | $21.98 | $21.98 | $22.00 | 682,371 | 4.66% |
| 8/1/2023 | $21.84 | $21.83 | $21.85 | 594,278 | -0.64% |
| 8/2/2023 | $20.98 | $20.98 | $21.01 | 524,710 | -4.02% |
| 8/3/2023 | $20.84 | $20.82 | $20.85 | 574,111 | -0.67% |
| 8/4/2023 | $20.18 | $20.16 | $20.19 | 857,211 | -3.24% |
| 8/7/2023 | $18.95 | $18.95 | $18.97 | 1,377,462 | -6.26% |
| 8/8/2023 | $18.78 | $18.77 | $18.78 | 1,018,816 | -0.90% |
| 8/9/2023 | $18.66 | $18.64 | $18.66 | 1,005,026 | -0.64% |
| 8/10/2023 | $18.21 | $18.21 | $18.22 | 1,078,051 | -2.44% |
| 8/11/2023 | $17.92 | $17.91 | $17.92 | 585,836 | -1.61% |
| 8/14/2023 | $18.29 | $18.29 | $18.32 | 1,569,281 | 2.04% |
| 8/15/2023 | $17.55 | $17.55 | $17.56 | 721,435 | -4.13% |
| 8/16/2023 | $17.09 | $17.09 | $17.10 | 509,504 | -2.66% |
| 8/17/2023 | $17.39 | $17.39 | $17.41 | 619,098 | 1.74% |
| 8/18/2023 | $17.08 | $17.07 | $17.10 | 520,084 | -1.80% |
| 8/21/2023 | $16.78 | $16.78 | $16.79 | 1,032,149 | -1.77% |
| 8/22/2023 | $17.23 | $17.23 | $17.25 | 660,624 | 2.65% |
| 8/23/2023 | $17.42 | $17.39 | $17.41 | 616,773 | 1.10% |
| 8/24/2023 | $18.40 | $18.39 | $18.40 | 1,642,166 | 5.47% |
| 8/25/2023 | $18.26 | $18.25 | $18.27 | 1,537,260 | -0.76% |
| 8/28/2023 | $19.51 | $19.51 | $19.53 | 1,323,116 | 6.62% |
| 8/29/2023 | $21.24 | $21.24 | $21.25 | 1,808,584 | 8.50% |
| 8/30/2023 | $21.70 | $21.68 | $21.69 | 1,397,839 | 2.14% |
| 8/31/2023 | $20.97 | $20.97 | $20.98 | 875,641 | -3.42% |
| 9/1/2023 | $21.04 | $21.03 | $21.05 | 734,652 | 0.33% |
| 9/5/2023 | $21.02 | $21.02 | $21.04 | 518,882 | -0.10% |
| 9/6/2023 | $20.57 | $20.56 | $20.58 | 913,878 | -2.16% |
| 9/7/2023 | $21.06 | $21.05 | $21.06 | 836,666 | 2.35% |
| 9/8/2023 | $21.11 | $21.11 | $21.12 | 478,822 | 0.24% |
| 9/11/2023 | $20.89 | $20.88 | $20.89 | 1,164,400 | -1.05% |
| 9/12/2023 | $19.36 | $19.35 | $19.37 | 930,987 | -7.61% |
| 9/13/2023 | $19.53 | $19.53 | $19.54 | 931,167 | 0.87% |

**Exhibit-4**

**Cassava Common Stock Prices, Volume, and Returns**

13 September 2019 through 12 October 2023

| Date | Cassava Closing Price | Cassava Closing Bid | Cassava Closing Ask | Cassava Trading Volume | Cassava Logarithmic Return[1] |
|------|------------------------|----------------------|----------------------|-------------------------|--------------------------------|
| 9/14/2023 | $19.68 | $19.68 | $19.70 | 595,651 | 0.77% |
| 9/15/2023 | $19.41 | $19.41 | $19.43 | 754,680 | -1.38% |
| 9/18/2023 | $18.38 | $18.38 | $18.39 | 1,358,519 | -5.45% |
| 9/19/2023 | $18.20 | $18.19 | $18.21 | 821,117 | -0.98% |
| 9/20/2023 | $18.49 | $18.46 | $18.49 | 956,198 | 1.58% |
| 9/21/2023 | $17.68 | $17.68 | $17.70 | 532,159 | -4.48% |
| 9/22/2023 | $17.54 | $17.52 | $17.55 | 351,625 | -0.80% |
| 9/25/2023 | $17.81 | $17.79 | $17.82 | 355,662 | 1.53% |
| 9/26/2023 | $17.07 | $17.07 | $17.08 | 557,485 | -4.24% |
| 9/27/2023 | $16.95 | $16.95 | $16.96 | 541,231 | -0.71% |
| 9/28/2023 | $16.86 | $16.87 | $16.88 | 530,212 | -0.53% |
| 9/29/2023 | $16.64 | $16.64 | $16.65 | 738,276 | -1.31% |
| 10/2/2023 | $16.80 | $16.81 | $16.84 | 681,841 | 0.96% |
| 10/3/2023 | $17.54 | $17.53 | $17.55 | 795,885 | 4.31% |
| 10/4/2023 | $18.84 | $18.83 | $18.87 | 1,192,184 | 7.15% |
| 10/5/2023 | $18.76 | $18.73 | $18.76 | 876,944 | -0.43% |
| 10/6/2023 | $19.06 | $19.04 | $19.06 | 569,242 | 1.59% |
| 10/9/2023 | $18.74 | $18.73 | $18.75 | 558,537 | -1.69% |
| 10/10/2023 | $19.35 | $19.33 | $19.35 | 585,466 | 3.20% |
| 10/11/2023 | $18.43 | $18.44 | $18.45 | 672,985 | -4.87% |
| 10/12/2023 | $17.54 | $17.54 | $17.57 | 2,483,602 | -4.95% |

**Source:** CRSP.

**Note:** [1] Computations performed by Crowninshield Financial Research, Inc.

**Exhibit-5**
**Institutional Holdings of Cassava Stock During the Class Period**

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accurate Wealth Management LLC | - | - | - | - | - | - | - | - | - | 75 | - | - | - |
| ACT Capital Management, L.L.C. | - | - | - | 45,000 | - | - | - | - | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 |
| AdvisorNet Wealth Partners | - | - | - | - | 87 | 173 | - | - | - | - | - | - | - |
| Advisory Services Network, LLC | 660 | - | - | - | 1,413 | 16,175 | 5,974 | 6,179 | 5,054 | 10,854 | 20,454 | 19,900 | 19,500 |
| AHL Partners LLP | - | - | - | - | 181 | - | - | - | - | - | - | - | - |
| Alger Global LLC | - | - | - | - | 3,531 | - | - | - | - | - | - | - | - |
| AllianceBernstein L.P. | 125,400 | 87,500 | 36,900 | 45,200 | 37,700 | 37,300 | 37,400 | 38,200 | 38,200 | 38,200 | 38,200 | 38,200 | 38,200 |
| Allianz Global Investors GmbH | - | - | - | - | 671 | 671 | - | - | - | - | - | - | - |
| Allspring Global Investments, LLC | 23,446 | 118,247 | 17,819 | 7,017 | - | - | - | - | 615 | 601 | 906 | 2,654 | 4,633 |
| AllSquare Wealth Management, LLC | 270 | 270 | 312 | 312 | 498 | 498 | 498 | 498 | 498 | 498 | 498 | 498 | 498 |
| Allworth Financial, L.P. | - | - | - | - | - | - | - | - | - | 242 | - | 19 | 58 |
| Alpha DNA Investment Management LLC | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Alps Advisors, Inc. | - | - | 66 | - | - | - | - | - | - | - | - | - | - |
| Amalgamated Bank Institutional Asset Management & Custody | - | - | - | 7,224 | 6,806 | 6,734 | 6,239 | 6,028 | 6,124 | 6,124 | 5,322 | 6,008 | 6,008 |
| Amalgamated Financial Corp._NLE | - | - | - | - | - | - | 6,239 | 6,239 | 6,239 | 6,239 | 6,239 | - | - |
| American Century Investment Management, Inc. | - | - | - | - | - | - | 1,285 | 1,697 | 1,516 | 1,104 | 1,104 | 1,104 | |
| American Portfolios Advisors, Inc | - | - | - | - | 8,200 | - | - | - | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 |
| Ameritas Advisory Services, LLC | - | - | - | - | - | - | - | - | - | - | 30 | - | - |
| Ameritas Investment Partners, Inc. | 2,047 | 2,047 | 2,762 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,951 |
| Anchor Investment Management, LLC | - | - | - | - | 185 | - | - | - | - | - | - | - | - |
| Ancora Advisors, L.L.C. | - | - | - | - | 500 | 500 | 500 | - | 500 | 500 | 500 | 500 | 500 |
| Andbank Wealth Management, SGIIC, S.A.U. | - | - | - | - | - | - | - | - | - | - | - | - | 1,132 |
| Aperio Group, LLC | - | - | 1,671 | 4,365 | 6,037 | 4,475 | 4,698 | 6,977 | 13,827 | 15,047 | 7,487 | 8,370 | 12,284 |
| Apollon Wealth Management, LLC | - | - | 6,063 | 6,444 | 8,369 | 8,644 | 9,046 | 9,124 | 7,200 | 7,083 | 9,868 | 8,650 | 10,601 |
| AQR Capital Management, LLC | 60,370 | 27,897 | 17,122 | 17,322 | 11,660 | 11,634 | 11,372 | - | 5,132 | - | - | - | - |
| Aquatic Capital Management LLC | - | - | - | - | - | 700 | - | - | - | 200 | - | - | - |
| Aristides Capital, L.L.C. | - | - | - | - | - | 29,800 | 34,800 | - | 6,196 | - | - | - | - |
| Aristotle Pacific Capital, LLC | 1,359 | 1,667 | 3,296 | - | - | - | - | - | - | - | - | - | - |
| Arizona State Retirement System | - | - | - | 10,080 | 10,353 | 10,231 | 10,276 | 10,302 | 10,347 | 10,749 | 11,488 | 11,140 | 11,293 |
| Assenagon Asset Management S.A. | 459 | 786 | 712 | 824 | 713 | 705 | 693 | 702 | 683 | 675 | 699 | 600 | 732 |
| Atom Investors LP | - | - | 10,474 | - | - | - | - | - | - | - | - | - | - |
| Avantax Advisory Services, Inc. | 15,750 | - | - | 2,675 | 3,513 | - | - | - | - | - | - | - | - |
| Avantis Investors | - | - | - | - | - | - | - | 1,285 | 1,285 | 1,285 | 1,285 | 1,285 | 1,285 |
| Avior Wealth Management, LLC | - | - | - | - | - | 731 | 731 | - | - | - | - | - | - |
| Axiom Investment Management, LLC | - | - | - | - | - | - | - | - | 200 | - | - | - | - |
| B. Riley Advisors, Inc. | - | - | - | 8,014 | - | - | - | - | 4,895 | - | - | - | - |
| B. Riley Wealth Management, Inc | - | - | 4,835 | 5,061 | 4,115 | - | - | - | - | - | - | - | - |
| Baird Investment Management | - | - | 48,879 | 38,295 | 41,933 | 41,569 | 14,045 | 13,679 | 12,653 | 12,396 | 16,999 | 14,020 | - |
| Balyasny Asset Management LP | - | - | - | - | - | - | - | - | 6,783 | - | 9,393 | 30,719 | 149,888 |
| Bank Julius Bär & Co. AG | - | - | 11,500 | 11,002 | - | 400 | - | - | - | - | - | - | - |
| Bank of Montreal Europe PLC | - | - | - | - | - | - | - | - | - | - | - | - | 29,000 |
| Bank of Nova Scotia | - | - | 11,764 | - | - | - | - | - | - | - | - | - | - |
| Bank Vontobel AG | - | - | - | - | 9,450 | - | - | - | - | - | - | - | - |
| Banque Cantonale Vaudoise | - | - | - | 10,000 | - | - | - | - | - | 2,000 | - | - | - |
| Barclays Bank (Suisse) S.A. | - | - | - | - | - | - | - | - | - | - | - | 2,000 | 3,000 |
| Barclays Bank PLC | 10,618 | 10,552 | 27,332 | 4,841 | 48,329 | 110,962 | 24,215 | 20,534 | 21,542 | 19,794 | 30,401 | 19,891 | 23,702 |
| Barclays Capital | - | - | - | - | 8,471 | - | - | - | - | - | - | - | - |
| Barclays Capital Inc. | 62 | 62 | - | - | 1 | 46 | 46 | 106 | - | 23,862 | 100 | 100 | - |
| BDO Wealth Advisors, LLC | - | - | - | - | 200 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| Beaird Harris Wealth Management, LLC | - | - | - | - | - | 100 | - | - | - | - | - | - | - |
| Bedel Financial Consulting, Inc. | - | - | - | - | - | 28 | 28 | - | - | - | - | - | - |
| Bell Investment Advisors, Inc. | - | - | - | - | - | - | - | - | - | 14 | - | - | - |
| Bellwether Wealth | - | - | - | - | 27,769 | - | - | - | - | - | - | - | - |
| Belpointe Asset Management LLC | - | - | - | - | - | - | - | - | - | 25 | 25 | - | - |
| Belvedere Trading, LLC | - | - | - | 13,147 | - | - | - | - | 341 | 4,022 | - | 7,853 | - |
| Benjamin F. Edwards & Company, Inc. | - | - | - | - | 253 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 |
| BerganKDV Wealth Management, LLC | - | - | - | - | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Berman Capital Advisors, LLC | 994 | 994 | 994 | 994 | 914 | 914 | 914 | 914 | 914 | 914 | 914 | 914 | - |
| Bessemer Trust Company, N.A. (US) | - | - | - | 150 | 150 | 150 | 150 | 150 | - | - | - | - | - |

**Exhibit-5**
**Institutional Holdings of Cassava Stock During the Class Period**

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BG Fund Management Luxembourg S.A. | - | - | - | - | 5,544 | 5,544 | 5,544 | 5,544 | 5,544 | 5,544 | 5,544 | 5,544 | 5,544 |
| BlackRock (Netherlands) B.V. | - | - | - | 4,047 | 3,101 | 7,695 | 7,695 | 7,695 | 8,054 | 3,609 | 3,609 | 3,609 | 3,609 |
| BlackRock Advisors (UK) Limited | - | - | - | 30,965 | 23,988 | 25,694 | 26,184 | 30,272 | 30,314 | 36,151 | 37,472 | 43,789 | 41,486 |
| BlackRock Advisors, LLC | - | - | - | - | - | - | 584 | - | - | - | - | - | - |
| BlackRock Asset Management Canada Limited | - | - | 576 | 576 | 576 | 576 | 576 | 424 | 424 | 3,841 | 14,584 | 13,723 | 19,400 |
| BlackRock Asset Management Ireland Limited | - | - | - | 26,619 | 19,645 | 21,583 | 21,838 | 25,926 | 25,968 | 29,991 | 31,988 | 37,629 | 35,326 |
| BlackRock Financial Management, Inc. | 58,254 | 63,830 | 79,602 | 120,328 | 210,615 | 241,027 | 239,858 | 181,671 | 94,395 | 91,442 | 96,598 | 100,536 | 103,105 |
| BlackRock Fund Advisors | - | - | - | - | 1,023 | 584 | 584 | - | 4,932 | 5,608 | 4,487 | 4,836 | 4,631 |
| BlackRock Institutional Trust Company, N.A. | 1,290,720 | 1,806,923 | 2,209,429 | 2,167,071 | 2,197,597 | 2,330,354 | 2,270,380 | 2,298,175 | 2,220,446 | 2,297,809 | 2,343,214 | 2,456,096 | 2,542,142 |
| BlackRock Investment Management (Australia) Ltd. | - | - | - | - | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |
| BlackRock Investment Management (UK) Ltd. | - | - | - | 7,655 | 48,519 | 43,319 | 48,332 | 40,042 | 23,198 | 26,554 | 28,432 | 28,432 | 27,833 |
| BlackRock Investment Management, LLC | 96,323 | 100,016 | 113,644 | 120,185 | 113,511 | 106,489 | 105,216 | 98,101 | 99,167 | 95,993 | 96,645 | 98,393 | 95,165 |
| BlackRock Japan Co., Ltd. | - | - | - | 1,033 | 4,157 | 5,340 | 5,168 | 2,389 | 122 | 122 | - | - | - |
| Bleichroeder LP | 684,503 | 284,314 | 500,000 | 375,000 | - | 12,500 | 5,000 | 5,000 | 5,000 | - | - | - | - |
| BMO Capital Markets (US) | 1,064 | 5,081 | 940 | 5,601 | - | - | - | - | - | - | - | - | 1,195 |
| BN & Partners Deutschland AG | - | - | - | - | 3,000 | - | - | - | - | - | - | - | - |
| BNP Paribas Securities Corp. North America | 6,300 | 6,300 | 9,951 | 1,467 | 6,872 | 20,554 | 3,460 | 221,265 | 129,192 | 5,661 | 16,044 | 10,445 | 20,418 |
| BNY Mellon Asset Management | 48,676 | 81,213 | 80,140 | 89,921 | 94,176 | 89,422 | 90,159 | 91,872 | 104,256 | 105,438 | 104,113 | 107,623 | 110,469 |
| BNY Mellon Wealth Management | - | - | - | 15 | 229 | 25 | - | - | 24 | 26 | - | 231 | 162 |
| BofA Global Research (US) | 102,718 | 13,604 | 34,641 | 24,396 | 151,670 | 275,107 | 29,645 | 142,453 | 266,000 | 101,027 | 218,769 | 173,710 | 621,803 |
| Brookstone Capital Management, LLC | - | - | - | - | - | - | - | - | - | - | - | 16,753 | 16,753 |
| Byrne Asset Management LLC | - | - | - | - | - | 2,158 | 3,541 | 2,311 | 2,183 | 2,694 | 1,945 | 2,290 | 2,520 |
| C. M. Bidwell & Associates, Ltd. | - | - | - | - | - | - | - | - | - | - | - | 6,404 | - |
| CA Indosuez (Switzerland) S.A. | - | - | - | - | - | 400 | 400 | 400 | - | - | - | - | - |
| CaaS Capital Management LP | - | 687,260 | - | - | - | - | - | - | - | - | - | - | - |
| California Public Employees' Retirement System | 14,285 | 66,063 | 66,063 | - | - | - | - | - | - | - | - | - | - |
| California State Teachers Retirement System | 34,944 | 49,446 | 49,297 | 52,739 | 51,956 | 53,038 | 48,932 | 48,625 | 47,826 | 48,347 | 49,012 | 48,130 | 43,824 |
| Cambridge Investment Research Advisors, Inc. | - | - | - | 8,698 | 19,291 | 16,037 | 15,893 | 13,802 | 14,608 | 13,458 | 14,766 | 11,966 | 10,026 |
| Cantor Fitzgerald, L.P | - | - | - | - | - | - | - | - | - | - | 46,200 | - | 170,700 |
| Capital Advisors, Ltd., LLC | - | - | - | - | - | - | - | - | - | 309 | - | 309 | 309 |
| Capital Fund Management S.A. | - | - | - | - | - | - | - | - | - | - | - | 18,700 | 19,965 |
| Caption Management, LLC | - | - | - | 45,000 | - | - | - | - | 600 | - | - | - | - |
| CAPTRUST Financial Advisors | - | - | 4 | 140 | 140 | 150 | 877 | 891 | - | - | - | - | - |
| Capula Investment Management LLP | - | - | - | - | 7,091 | - | - | - | - | - | - | - | - |
| Carmichael Hill & Associates Inc | - | - | - | - | 6 | - | - | - | - | - | - | - | - |
| Carolina Wealth Advisors, LLC | - | - | - | - | - | - | - | - | 48 | 48 | 48 | 48 | 48 |
| Carson Wealth Management Group | - | - | 200 | 200 | 200 | - | 278 | 278 | 278 | 278 | 278 | 278 | 14 |
| Castle Rock Wealth Management, LLC | - | - | - | - | 2,593 | - | - | - | - | - | - | - | - |
| Centura Wealth Advisory | - | - | - | - | - | - | - | - | 9,866 | 7,366 | - | 8,723 | - |
| Cetera Advisor Networks LLC | 16,460 | 32,660 | 9,515 | 10,047 | 18,095 | 22,155 | 24,972 | 11,730 | 31,871 | - | - | - | 10,867 |
| Cetera Advisors LLC | - | - | - | - | - | 5,444 | - | - | - | - | - | - | - |
| Charles Schwab Investment Management, Inc. | 56,937 | 77,183 | 83,036 | 95,077 | 262,201 | 267,500 | 273,962 | 267,611 | 274,938 | 280,111 | 290,816 | 295,407 | 304,721 |
| CIBC Asset Management Inc. | - | - | 1,118 | 1,118 | 1,607 | 1,877 | 1,877 | 1,749 | 1,749 | 1,102 | 1,097 | 1,097 | 1,097 |
| Citadel Advisors LLC | 28,389 | 65,378 | 247,729 | 311,538 | 21,356 | - | - | 9,449 | - | 32,234 | 138,257 | 151,905 | 8,798 |
| Citi Investment Research (US) | 1,114 | 6,312 | 6,059 | 9,510 | 38,901 | 22,781 | 15,791 | 19,286 | 14,799 | 13,331 | 15,382 | 23,381 | 13,868 |
| City National Rochdale, LLC | - | - | - | - | 100 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| ClariVest Asset Management, LLC | - | - | - | - | 5,203 | - | - | - | - | - | - | - | - |
| Clear Creek Financial Management, LLC | - | - | - | - | 5,105 | 10,780 | 15,830 | 26,980 | 15,880 | 67,270 | 97,992 | 95,583 | 104,340 |
| CM Management, LLC | - | 175,000 | - | - | - | - | - | - | - | - | - | - | - |
| Coe Capital Management, L.L.C. | - | - | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | - | - |
| Columbia Threadneedle Investments (US) | - | 12,233 | 14,693 | 6,051 | 11,570 | 6,060 | - | - | 7,111 | 7,481 | 32,774 | 27,102 | 19,603 |
| Commonwealth Financial Network | - | - | 9,648 | 15,232 | 10,625 | 11,820 | 12,887 | 13,626 | 16,410 | 23,454 | 29,806 | 32,383 | 37,138 |
| Concept Asset Management | - | - | - | - | - | - | - | - | - | 1,143 | 1,143 | 1,143 | 1,143 |
| Concourse Financial Group Securities, Inc | - | - | - | - | - | - | - | 1,333 | 1,333 | 2,443 | 2,443 | 2,443 | 2,443 |
| Connor, Clark & Lunn Investment Management Ltd. | - | - | - | - | 6,137 | - | - | - | - | - | - | - | - |
| Corton Capital Inc | - | - | - | - | - | - | - | - | 5,516 | - | - | - | - |
| Covestor, Ltd. | - | - | - | - | - | 11 | 8 | 6 | 5 | 5 | 5 | 5 | 4 |
| Cowen & Co., LLC | - | - | - | - | 175,000 | 12,700 | - | - | 19,467 | - | - | - | - |
| Creative Financial Designs, Inc. | - | - | - | - | - | 10 | 140 | 140 | 140 | 140 | 140 | 140 | 140 |

124

**Exhibit-5**
**Institutional Holdings of Cassava Stock During the Class Period**

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Creative Planning, Inc. | 42,598 | 14,148 | 18,498 | - | 18,173 | 18,923 | 14,738 | 12,405 | 13,123 | 12,974 | 11,491 | 12,616 | - |
| Credit Suisse Funds AG | - | - | - | 20,422 | 24,044 | 25,574 | 29,465 | 33,372 | 31,597 | 42,015 | 44,711 | 49,239 | 47,623 |
| Credit Suisse International | - | - | - | 28 | 45 | 6,553 | 6,156 | 4,004 | 1,936 | - | 12 | - | - |
| Credit Suisse Securities (USA) LLC | - | - | - | 1,088 | 2,641 | 901 | 996 | 480 | 213 | 1 | - | - | - |
| CSS, LLC | - | - | - | 9,166 | 25,800 | 8,381 | - | - | - | - | - | - | - |
| Cubist Systematic Strategies, LLC | 22,200 | - | - | 10,500 | 6,569 | 918 | - | - | 18,036 | - | - | - | - |
| Cutler Group, LP | 3,425 | 3,600 | 16,796 | 17,098 | 18,912 | 6,500 | 9,200 | 9,960 | 21,200 | 22,700 | 5,800 | 5,100 | 1,600 |
| CX Institutional, L.L.C. | - | - | - | - | - | - | - | 800 | - | - | - | - | - |
| D. E. Shaw & Co., L.P. | - | - | - | 59,990 | 49,269 | - | 44,400 | - | - | - | - | 13,136 | 16,553 |
| Dafna Capital Management, LLC | - | 450,000 | - | - | - | - | - | - | - | - | - | - | - |
| Danske Bank Asset Management | - | - | - | 1,600 | 1,300 | 1,300 | 1,800 | 2,800 | 1,900 | 1,900 | 900 | 1,199 | 1,200 |
| Dark Forest Capital Management LP | - | - | - | - | - | - | - | - | - | - | 1,378 | 9,270 | 10,264 |
| Darwin Wealth Management, LLC | - | - | - | - | - | - | 6,293 | - | 6,293 | 6,293 | - | - | - |
| Delphia (USA) Inc | - | - | - | - | - | - | - | - | 5,618 | - | - | - | - |
| Deutsche Asset Management Americas | - | - | - | - | 71,200 | - | - | - | - | - | - | - | - |
| DFPG Investments, LLC | - | - | - | - | 4,700 | - | - | - | - | - | - | - | - |
| Dimensional Fund Advisors, L.P. | 28,750 | 28,750 | 26,587 | 26,360 | 3,856 | - | - | - | 6,227 | - | - | - | 6,063 |
| Dimensional Fund Advisors, Ltd. | 3,613 | 3,613 | 2,015 | 2,015 | 2,015 | - | - | - | - | - | - | - | - |
| Dumont & Blake Investment Advisors, LLC | - | - | - | - | - | 6,000 | - | - | - | - | - | - | - |
| Duncker, Streett & Co., L.L.C. | - | - | - | - | - | - | - | 200 | 200 | 200 | 200 | 200 | - |
| DWS Investment GmbH | - | - | - | 1,678 | 1,745 | 1,653 | 1,755 | 1,755 | - | - | 1,755 | 1,956 | 1,956 |
| DWS Investment Management Americas, Inc. | - | - | 508 | 1,532 | 3,472 | 1,212 | 1,212 | 3,482 | 3,482 | 3,482 | 10,063 | 3,275 | 2,068 |
| DWS Investments UK Limited | 11,792 | 22,935 | 20,933 | 22,774 | 22,004 | 23,353 | 21,127 | 18,509 | 15,958 | 17,968 | 19,393 | 17,012 | 19,490 |
| EAM Global Investors LLC | - | - | 39,301 | 31,644 | - | - | - | - | - | - | - | - | - |
| EAM Investors, LLC | - | - | 60,831 | 22,447 | - | - | - | - | - | - | - | - | - |
| Eaton Vance Management | - | - | - | 175 | 75 | 75 | - | - | - | - | - | - | - |
| Econ Wealth Management LLC | - | - | - | - | - | 73 | 73 | - | - | - | - | - | - |
| Ellevest, Inc. | - | - | - | 3 | 7 | 3 | 3 | - | - | - | - | - | - |
| Engineers Gate Manager, L.P. | - | - | 15,420 | - | - | 7,532 | - | - | - | - | 13,689 | - | - |
| Ensign Peak Advisors, Inc. | - | - | - | - | - | 11,250 | 11,250 | 11,250 | 10,230 | 12,830 | 15,280 | 15,280 | 15,280 |
| Envestnet Asset Management, Inc. | - | - | - | - | - | 5,001 | 6,737 | 9,718 | 6,846 | 7,721 | 7,721 | - | - |
| Equitec Proprietary Markets, LLC | - | - | - | - | 1,900 | - | - | - | 300 | - | - | - | - |
| Essex LLC | - | - | - | - | 13,284 | 10,660 | 12,057 | 12,524 | 22,669 | 15,201 | 15,201 | 16,914 | 12,154 |
| ETF Managers Group, LLC | - | - | 20,360 | - | - | - | - | - | 13,571 | 2,523 | - | - | - |
| Ethical Capital Opportunity Advisors Ltd | - | - | - | - | - | - | - | - | - | - | - | 36,413 | 36,413 |
| EverSource Wealth Advisors, LLC | - | - | - | - | - | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Exchange Traded Concepts, LLC | - | - | - | - | - | - | - | - | 835 | - | - | - | - |
| ExodusPoint Capital Management, LP | 288,370 | 76,437 | - | - | 23,487 | - | 7,275 | - | - | - | - | - | - |
| Federated MDTA LLC | - | - | 133 | 75 | - | - | - | 1,527 | 4,160 | - | - | - | - |
| Fidelity Institutional Asset Management | - | - | 2,754 | - | - | - | - | - | - | - | - | - | - |
| Fidelity Management & Research Company LLC | - | - | 6,505 | 5 | - | - | 610 | 570 | 4,955 | 4,650 | 1,668 | 2,142 | 5,022 |
| Fiduciary Trust International, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Financial Avengers, Inc. | - | - | - | 10 | 10 | 10 | 10 | - | - | - | - | 10 | - |
| First Heartland Consultants, Inc. | - | - | - | - | 5,115 | 5,515 | - | - | - | - | - | - | - |
| First Midwest Trust Company | 156,312 | 159,878 | 25,579 | 24,547 | - | - | - | - | - | - | - | - | - |
| Florida State Board of Administration | 13,150 | 13,150 | 12,650 | 14,659 | 15,279 | 14,549 | 14,549 | 15,879 | 15,879 | 12,149 | 12,149 | 11,289 | 11,499 |
| FNY Investment Advisers LLC | - | - | - | 921 | - | - | - | 10 | - | - | - | - | - |
| Founders Capital Management, Inc. | - | - | - | - | 105 | 105 | 105 | 70 | 70 | 70 | 70 | 70 | 70 |
| Fox Run Management, L.L.C | - | - | 6,257 | - | - | - | - | - | - | - | - | - | - |
| Franklin Advisers, Inc. | - | - | - | - | - | - | - | - | - | - | - | 8,398 | - |
| Franklin Mutual Advisers, LLC | 1,619 | 1,619 | 1,827 | 1,989 | 1,989 | 1,901 | 1,901 | 1,697 | - | 1,697 | 1,697 | 1,749 | 1,749 |
| Gabelli Funds, LLC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | - | - | - | - |
| Gallacher Capital Management, LLC | - | - | - | - | - | - | - | - | - | 588,533 | 587,919 | 583,292 | 577,824 |
| Geneos Wealth Management Inc | 144 | 244 | 244 | 244 | 439 | 439 | 339 | 339 | - | - | - | - | 75 |
| Geode Capital Management, L.L.C. | 305,587 | 457,820 | 561,677 | 632,181 | 638,473 | 636,424 | 645,847 | 673,542 | 684,851 | 708,792 | 758,956 | 803,306 | 830,250 |
| Gesiuris Asset Management S.G.I.I.C., S.A. | - | - | - | - | - | - | - | 5,584 | 10,000 | 11,964 | 11,964 | 11,964 | 11,964 |
| GLG Partners LP | - | - | - | 404 | 342 | - | - | - | 825 | - | - | 425 | 420 |
| Global Retirement Partners, LLC | - | - | - | 500 | 500 | - | 500 | 500 | 500 | 500 | - | - | - |
| GMT Capital Corp. | - | - | - | - | - | - | - | - | 115,100 | - | - | - | - |

**Exhibit-5**
**Institutional Holdings of Cassava Stock During the Class Period**

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GoalVest Advisory, LLC | - | - | - | - | - | - | 1,372 | 495 | 507 | 511 | 746 | 746 | 746 |
| Golden Corner Wealth Advisors | - | 15,879 | 5,021 | 7,786 | 33,507 | 16,387 | 14,806 | - | 5,445 | - | - | - | - |
| Goldman Sachs & Company, Inc. | - | - | - | 2,438 | 8,694 | 5,949 | - | - | 21,734 | 96,598 | 20,471 | 16,770 | 15,678 |
| Goldman Sachs Asset Management International | - | - | 2,276 | 2,353 | 693 | 1,639 | 615 | 185 | 1,146 | 1,960 | 185 | 185 | 185 |
| Goldman Sachs Asset Management, L.P. | 12,543 | 19,448 | 48,314 | 62,714 | 43,263 | 48,964 | 39,196 | 37,557 | 55,061 | 62,649 | 43,042 | 48,750 | 37,525 |
| Gotham Asset Management, LLC | - | - | - | 39,726 | - | - | - | - | - | - | - | - | - |
| Gradient Investments LLC | - | - | - | - | - | - | - | - | - | - | 400 | - | - |
| Graves-Light Private Wealth Management, Inc. | - | - | - | 4 | 4 | - | - | - | - | - | - | - | - |
| Greenlight Capital, Inc. | - | - | - | - | - | 40,620 | - | - | - | - | - | - | - |
| Grimes & Company, Inc. | - | - | - | 4,692 | 4,692 | - | - | - | - | - | - | - | - |
| Group One Trading, L.P. | 123,169 | 61,789 | 420,383 | 544,585 | 407,852 | 86,662 | 228,764 | 23,682 | - | 104,520 | - | 45,936 | - |
| GSA Capital Partners LLP | - | 18,646 | - | 5,104 | - | - | - | - | - | - | - | - | - |
| GTS Securities LLC | - | - | - | - | - | - | - | - | - | - | - | 30,336 | - |
| Guggenheim Investments | - | - | - | - | 25,697 | 34,846 | 30,872 | 29,808 | - | - | 997 | 1,015 | 1,015 |
| GWL Investment Management Ltd. | - | - | - | 2,064 | 2,064 | 2,064 | 2,064 | 2,064 | 2,064 | 2,064 | 2,064 | 2,064 | 5,072 |
| GWM Advisors LLC | - | - | - | - | - | - | - | - | - | 450 | 450 | 50 | 50 |
| H. M. Payson & Co. | - | - | 18 | 45 | 65 | 65 | 71 | 71 | 96 | 50 | 50 | 50 | 50 |
| Hancock Horizon Investments_NLE | - | 5,000 | 2,500 | 2,500 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | - | - |
| Handelsbanken Kapitalförvaltning AB | - | - | - | 14,400 | 14,500 | 10,200 | 10,200 | 10,000 | 10,000 | 9,300 | 9,800 | 9,800 | - |
| HAP Trading, LLC | - | - | - | 10,426 | 13,848 | - | - | - | - | - | - | - | - |
| Harbour Investments, Inc | - | - | 270 | 1,060 | 750 | 250 | 250 | 260 | 260 | 260 | 260 | 260 | 1,060 |
| Harvest Investment Services, LLC | - | - | - | 8,267 | 27,990 | 32,772 | - | - | - | 10,530 | - | - | - |
| Harvest Volatility Management LLC | - | - | - | - | - | 210 | 210 | 223 | 189 | 189 | 203 | 203 | - |
| Headlands Technologies LLC | - | - | - | - | - | - | - | - | - | - | - | 9 | 2,173 |
| Hennion & Walsh Asset Management, Inc. | - | - | - | - | - | - | - | - | - | 16,800 | 20,234 | 20,643 | 22,248 |
| Heritage Wealth Management, LLC | - | - | - | - | 10 | 10 | 10 | 10 | 10 | 20 | 20 | 20 | 20 |
| Highlander Capital Management, LLC | - | - | - | - | - | 1,000 | - | - | - | - | - | - | - |
| Hightower Advisors, LLC | - | - | 6,000 | 6,300 | 29,857 | 14,037 | 12,370 | - | 6,320 | - | - | - | - |
| HighVista Strategies LLC | - | - | - | 2,488 | - | - | - | - | - | - | - | - | - |
| Householder Group Estate and Retirement Specialist LLC | - | - | - | - | - | - | - | - | - | - | - | - | 15 |
| Howe and Rusling, Inc. | - | - | 6 | 6 | 10 | 10 | 10 | 10 | 10 | - | - | - | - |
| HRT Financial LP | - | - | - | - | - | - | - | 9,630 | - | - | 19,289 | 15,417 | - |
| HSBC Global Asset Management (UK) Limited | - | - | - | - | - | - | - | - | - | 68 | 68 | 68 | 1,043 |
| Hudock Capital Group, LLC | - | - | 391 | 218 | 64 | 92 | 35 | 9 | - | - | - | - | - |
| Humankind Investments LLC | - | - | - | - | - | - | - | 170 | 193 | 139 | 182 | - | - |
| ICA Group Wealth Management, LLC | - | - | - | - | - | - | - | - | - | 50 | 50 | - | - |
| IFAM Capital | - | - | - | - | - | 50 | - | - | - | - | - | - | - |
| Ikarian Capital LLC | - | - | - | 5,362 | - | - | - | - | - | - | - | - | - |
| IMC Chicago, LLC | - | - | - | 11,465 | - | - | - | 10,132 | - | 62,149 | - | - | - |
| Impact Partnership Wealth, LLC | - | - | - | - | - | - | - | - | - | - | - | - | 1,526 |
| Independent Advisor Alliance, LLC | - | - | - | - | - | - | - | - | - | - | 25,650 | - | - |
| Independent Financial Partners | - | - | 200 | 201 | 214 | 216 | 466 | 466 | 464 | 464 | 464 | 464 | 472 |
| Intersect Capital, LLC | 20,000 | 20,000 | - | 2,252 | - | - | - | - | - | - | - | - | - |
| Intrepid Family Office LLC | - | - | - | - | - | 33,400 | 35,000 | 25,000 | 25,000 | 25,000 | 15,000 | 15,000 | 12,500 |
| Invesco Advisers, Inc. | - | 12,457 | 11,438 | 13,324 | 13,765 | 16,285 | 15,908 | 15,398 | 17,093 | 15,485 | 16,180 | 16,612 | 16,255 |
| Invesco Capital Management LLC | 3,085 | - | 7,940 | 159,740 | 4,376 | 278 | 313 | 334 | 238,994 | 404,805 | 279,442 | 558 | 558 |
| Investors Financial Group, LLC | - | 87,250 | 6,400 | 6,100 | 5,100 | 5,100 | - | - | - | - | - | - | - |
| IVC Wealth Advisors, L.L.C. | - | - | 6,870 | 9,895 | 9,875 | 12,575 | 14,290 | 14,415 | 14,815 | 15,298 | 13,698 | 16,298 | 16,298 |
| J.P. Morgan Investment Management, Inc. (SI) | - | - | - | - | - | - | - | - | - | 180 | 212 | 212 | 212 |
| J.P. Morgan Private Wealth Advisors LLC | - | - | - | - | 2,605 | 3,831 | 2,162 | 2,480 | 2,480 | 2,480 | 2,480 | - | - |
| J.P. Morgan Securities LLC | - | - | - | - | - | - | - | 21,058 | - | - | - | - | - |
| J.P. Morgan Securities plc | - | 37 | 256 | 2,572 | 81 | 111 | - | - | - | 445 | 754 | 334 | - |
| Jackson Hole Capital Partners, LLC | - | - | - | - | 4,660 | - | - | - | - | - | - | - | - |
| Jacobi Capital Management, LLC | - | - | - | - | 2,000 | - | - | - | - | - | - | - | - |
| Jaffetilchin Investment Partners LLC | - | - | - | - | - | - | - | - | 7,703 | - | - | - | - |
| Jane Street Capital, LLC | 13,732 | 56,278 | 72,760 | 174,831 | 148,650 | 109,043 | 13,231 | 15,203 | 22,935 | 8,834 | 21,558 | 43,990 | 13,520 |
| Janney Montgomery Scott LLC | - | - | 7,085 | 7,172 | 7,193 | 10,333 | 12,486 | - | 13,303 | 13,272 | 13,965 | 20,428 | 24,224 |
| Janus Henderson Investors | - | - | - | - | - | - | 7,532 | 7,533 | - | 7,534 | 16,690 | 16,662 | 16,671 |
| JBF Capital, Inc. | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - |

**Exhibit-5**
**Institutional Holdings of Cassava Stock During the Class Period**

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jefferies LLC | 100,000 | 125,000 | 13,000 | 11,865 | - | - | - | 59,063 | 34,753 | 38,033 | 133,534 | 130,518 | 237,025 |
| JP Morgan Asset Management | - | - | - | 8,596 | 8,873 | 9,733 | 10,774 | 14,415 | 14,284 | 16,639 | 48,853 | 55,286 | 49,203 |
| JPMorgan Private Bank (United States) | 8,640 | 14,474 | 12,259 | 14,689 | 14,095 | 14,751 | 17,944 | 20,393 | 20,842 | 22,281 | - | - | - |
| Jump Financial, LLC | 89,719 | 64,282 | - | 8,819 | 6,801 | - | - | - | - | - | - | - | 103,135 |
| Kestra Advisory Services, LLC | - | - | 5,055 | 5,615 | 9,237 | 6,022 | 8,372 | 34,997 | - | 6,917 | - | - | - |
| Kestra Private Wealth Services, LLC | - | - | 50,200 | - | 70,000 | - | 31,500 | 31,500 | 31,500 | - | - | - | - |
| Kieger AG | - | - | - | - | - | - | - | - | - | - | - | 13,000 | 13,000 |
| KLP Fondsforvaltning AS | - | - | - | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| L&S Advisors Inc. | - | - | - | 6,000 | - | - | - | - | - | - | - | - | - |
| L2 Asset Management, LLC | - | - | - | 26 | 32 | 49 | 49 | 64 | 64 | 74 | 74 | - | - |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | - | - | - | - | - | - | - | - |
| Larson Financial Group LLC | - | - | - | - | 42 | - | - | - | 39 | 39 | 100 | 100 | 100 |
| Leavell Investment Management, Inc. | - | - | - | - | - | - | - | 11,200 | - | - | - | - | - |
| Legacy Consulting Group. | - | - | - | - | - | - | - | 500 | - | - | - | - | - |
| Legal & General Investment Management Ltd. | 2,356 | 3,064 | 2,988 | 8,946 | 33,795 | 33,947 | 35,186 | 34,366 | 34,731 | 34,588 | 37,125 | 37,430 | 37,496 |
| Leo Wealth, LLC | - | - | - | 4,000 | 4,675 | 4,675 | - | - | - | - | - | - | - |
| Lindbrook Capital, LLC | - | - | - | - | - | - | 41 | 79 | 361 | 409 | 90 | 60 | 131 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | - | - | - | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | - |
| Los Angeles Capital Management LLC | - | - | - | - | - | - | 487 | - | 708 | 248 | 248 | 248 | 248 |
| LPL Financial LLC | - | - | - | - | 20,227 | 38,715 | 37,033 | 44,017 | 39,996 | 42,296 | 52,012 | 44,574 | 45,197 |
| LSV Asset Management | - | - | 3,916 | - | - | - | - | - | - | - | - | 2,330 | 2,330 |
| MacKay Shields LLC | - | - | 6,300 | - | - | - | - | - | - | - | - | - | - |
| Mackenzie Financial Corporation | - | - | - | 1,193 | 3,509 | 3,293 | 5,605 | 6,626 | 6,240 | 6,369 | 6,364 | 6,368 | 6,355 |
| Macquarie Investment Management | - | - | - | - | - | - | - | 1,454 | 1,454 | - | - | - | - |
| Macquarie Investment Management Global Ltd. | - | - | - | - | 2,141 | 2,141 | 1,454 | - | - | 6,782 | - | - | - |
| MAI Capital Management, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MainStreet Advisors | - | - | - | - | - | - | - | 5,900 | 5,900 | 14,120 | 14,120 | 14,120 | 14,120 |
| Manulife Investment Management (North America) Limited | 13,262 | 20,369 | 17,672 | 21,336 | 19,709 | 19,357 | 15,700 | 15,581 | 14,944 | 14,774 | 15,429 | 16,203 | 15,592 |
| Marshall Wace LLP | 19,940 | 407,806 | 478,735 | - | - | - | - | - | 157,325 | - | - | 24,348 | - |
| Martingale Asset Management, L.P. | - | - | - | - | - | - | - | - | - | - | - | 15,747 | 15,747 |
| Maverick Capital, Ltd. | - | - | - | 1,637 | - | - | - | - | - | - | - | - | - |
| McAdam, LLC | - | - | 5,358 | 5,464 | 6,367 | 6,108 | 6,209 | - | 6,190 | 6,190 | - | - | - |
| McCarthy Asset Management, Inc | - | - | 100 | 85 | 60 | 68 | 68 | 68 | - | - | - | - | - |
| Meeder Asset Management, Inc | - | - | - | - | 1,899 | - | - | 300 | 300 | - | - | - | - |
| Mellon Investments Corporation | 86,612 | 86,388 | 49,823 | 41,423 | 29,146 | 32,834 | 32,834 | 24,514 | 24,514 | 24,186 | 23,172 | 23,511 | 24,473 |
| Mercer Global Investments Management Ltd | - | - | - | 8,400 | 9,710 | 9,450 | 9,450 | 9,450 | 9,450 | 9,450 | 11,904 | 11,904 | 11,904 |
| MetLife Investment Management, LLC | - | 15,896 | 12,675 | 13,762 | 13,762 | 13,762 | 21,812 | 20,720 | 20,720 | 19,739 | 19,739 | 20,422 | 20,422 |
| Metropolitan Life Insurance Co. (US) | - | 11,107 | 9,122 | 10,536 | 10,784 | 10,784 | 2,373 | 2,373 | 2,373 | 2,373 | 2,153 | 2,153 | 2,530 |
| MGO One Seven LLC | - | - | - | - | - | - | - | - | 5,432 | - | - | - | - |
| Millennium Management LLC | - | - | 228,976 | 43,915 | 116,851 | - | - | - | 9,051 | 20,902 | 54,092 | 9,313 | - |
| Mirae Asset Global Investments (USA) LLC | - | - | - | - | - | - | - | 11,545 | 16,475 | 16,475 | 16,475 | 16,475 | 16,475 |
| Money Concepts Capital Corp | - | - | - | - | - | - | 10 | - | - | 2,010 | - | - | - |
| MONTAG Wealth Management | - | - | - | 595 | 595 | 500 | 500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,500 |
| Morgan Stanley & Co. International Plc | - | - | - | - | - | 6 | - | 149 | 3 | 27 | 395 | - | - |
| Morgan Stanley & Co. LLC | 2,010 | 24,264 | 38,994 | 63,066 | 264,556 | 482,989 | 58,076 | 104,169 | 52,667 | 37,288 | 66,207 | 70,924 | 62,118 |
| Morgan Stanley Investment Management Inc. (US) | 1,623 | 1,623 | 2,719 | 238 | 1,159 | 1,093 | 981 | 910 | 912 | 763 | 777 | 773 | 885 |
| Morgan Stanley Smith Barney LLC | 31,563 | 26,848 | 184,368 | 99,427 | 88,754 | 70,600 | 88,618 | 91,716 | 142,272 | 153,460 | 70,663 | 77,381 | 355,558 |
| National Bank of Canada | - | - | - | - | - | 192,340 | 118,110 | 275 | 20,460 | 660 | 610 | 610 | 116,310 |
| NBC Securities, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | 4,000 |
| Neo Investimentos | - | - | - | - | - | - | - | - | - | - | - | - | 694 |
| Neo Ivy Capital Management LLC | - | - | - | 665 | - | - | - | - | - | - | - | - | - |
| Neuberger Berman, LLC | - | - | 7,000 | 22,000 | 35,000 | 38,000 | 43,000 | 48,000 | 48,072 | 48,117 | 48,271 | 48,228 | 64,177 |
| New Jersey Division of Investment | - | - | - | - | 26,008 | - | - | - | - | - | - | - | - |
| New York State Common Retirement Fund | 20,900 | 20,900 | 29,100 | 33,038 | 27,698 | 27,673 | 27,634 | 27,563 | 27,599 | 27,613 | 19,827 | 15,601 | 15,719 |
| NewSquare Capital LLC | - | - | - | - | - | - | - | - | - | 12 | 12 | 12 | - |
| NISA Investment Advisors, L.L.C. | - | 700 | 24,400 | 1,100 | 1,106 | 300 | 260 | 1,160 | 687 | 287 | 960 | 1,070 | 530 |
| Nomura Securities Co., Ltd. | - | - | - | 10,250 | - | - | - | - | - | - | - | - | - |
| Norges Bank Investment Management (NBIM) | - | - | - | - | 289,841 | 289,841 | 289,841 | 294,039 | 294,039 | 330,042 | 330,042 | 330,042 | 330,042 |
| Northern Trust Global Investments | 17,282 | 26,742 | 26,123 | 30,149 | 34,198 | 33,798 | 34,910 | 35,596 | 36,178 | 35,764 | 34,612 | 36,503 | 33,951 |

**Exhibit-5**
**Institutional Holdings of Cassava Stock During the Class Period**

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northern Trust Global Investments Limited | - | - | - | 3,608 | 914 | 5,658 | 6,741 | 6,741 | 6,741 | 10,463 | 12,106 | 11,467 | 14,124 |
| Northern Trust Investments, Inc. | 240,818 | 322,276 | 314,198 | 200,607 | 345,543 | 340,371 | 322,841 | 316,009 | 310,018 | 306,316 | 313,705 | 322,668 | 325,559 |
| Northwestern Mutual Capital, LLC | - | - | - | - | - | - | 123 | - | - | - | - | - | - |
| Numeric Investors LLC | - | - | - | 4,818 | 3,400 | 6,807 | - | - | - | 2 | - | - | - |
| Nuveen LLC | 91,449 | 611,863 | 477,841 | 404,459 | 337,962 | 237,411 | 246,151 | 159,841 | 154,315 | 235,219 | 235,371 | 239,723 | 190,871 |
| Nykredit Bank AS | - | - | - | 828 | 627 | 627 | 358 | 358 | 358 | 358 | 358 | 358 | 358 |
| Occudo Quantitative Strategies LP | - | - | - | - | - | - | - | - | 4,911 | - | 16,178 | - | - |
| Optimum Investment Advisors, LLC | - | - | - | - | - | 30 | - | - | - | - | - | - | - |
| Osaic Holdings, Inc. | 19,910 | 14,274 | 58,889 | 21,915 | 38,288 | 43,253 | 60,401 | 48,684 | 38,507 | 95,166 | 118,812 | 109,122 | 128,644 |
| O'Shaughnessy Asset Management, LLC | - | 61 | 608 | - | 493 | - | - | - | - | 986 | 826 | - | - |
| PanAgora Asset Management Inc. | 1,757 | 2,457 | 4,775 | 3,562 | - | - | - | - | - | - | - | - | - |
| Parallax Volatility Advisers, L.P. | - | - | - | - | - | - | - | - | 28,445 | 25,758 | 110 | 8,490 | - |
| Parallel Advisors, LLC | - | - | 10 | 20 | 20 | 12 | 10 | 10 | 10 | 10 | 33 | 10 | 10 |
| Parametric Portfolio Associates LLC | - | - | 27,848 | 15,095 | 15,242 | 18,858 | 14,159 | 19,553 | 22,089 | 23,897 | 14,411 | 22,071 | 14,680 |
| Personal Wealth Partners, LLC | - | - | - | 1,000 | - | - | - | - | - | - | - | - | - |
| PFS Partners, LLC | - | - | - | - | - | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| PGIM Quantitative Solutions LLC | - | - | - | 2,995 | 3,360 | - | - | - | - | - | - | - | - |
| Pictet Asset Management Ltd. | - | - | - | 2,409 | - | - | 1,676 | 1,676 | 1,676 | 1,676 | 1,676 | 1,676 | 1,676 |
| Pinnacle Private Wealth LLC | - | - | - | - | - | 16,600 | 16,600 | - | - | - | - | - | - |
| Plante Moran Financial Advisors, LLC | - | - | - | - | 4,000 | - | - | - | - | - | - | - | - |
| PNC Investments LLC | - | - | 2,025 | 4,383 | 4,130 | 4,130 | 4,130 | 3,130 | 3,130 | 3,130 | 3,130 | 2,395 | 2,285 |
| Point72 Asset Management, L.P. | 125,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Point72 Hong Kong Limited | - | - | - | - | 105 | 3,732 | - | - | 1,031 | - | - | - | - |
| Polen Capital Management, LLC | - | - | 32,967 | 32,967 | 7,295 | 7,295 | 7,295 | 7,295 | 7,295 | 7,295 | - | - | - |
| PORTFOLIO INVEST Vermögensmanagement GmbH | - | - | - | - | 1,200 | 1,200 | 1,200 | 1,200 | - | - | - | - | - |
| Premier Asset Management, LLC | 36,789 | 78,252 | 14,490 | 15,852 | - | - | - | - | - | - | - | - | - |
| Prentice Wealth Management LLC | - | - | 30 | 30 | - | - | - | - | - | - | - | - | - |
| Principal Global Investors (Equity) | 2,501 | 4,169 | 4,614 | 126,490 | 129,366 | 145,538 | 101,358 | 10,410 | 10,181 | 10,754 | 10,000 | 10,777 | 10,554 |
| Private Advisor Group LLC | - | - | - | - | - | - | 5,450 | - | 5,100 | - | - | - | - |
| Private Capital Group, LLC | - | - | - | - | 9 | 9 | 9 | - | - | - | - | - | - |
| ProFund Advisors LLC | 419 | 471 | 842 | 1,037 | 1,152 | 3,044 | 3,528 | 3,511 | 3,290 | 3,445 | 20,963 | 9,398 | 13,783 |
| ProShare Advisors LLC | 2,835 | 7,239 | 8,745 | 9,926 | 4,899 | 8,400 | 7,176 | - | - | 4,908 | 4,490 | 5,176 | 5,166 |
| Public Employees' Retirement Association of CO | - | - | - | - | 5,361 | 5,361 | 5,361 | 5,361 | 5,361 | 5,361 | 5,361 | 5,361 | 5,361 |
| Quadrant Family Wealth Advisors | - | - | - | - | - | - | - | 59 | - | - | 6 | - | - |
| Quantbot Technologies, LP | - | 5,007 | - | - | - | - | - | - | 100 | - | - | - | - |
| Quilter Cheviot Europe Ltd | - | - | - | 3,434 | - | - | - | - | - | - | - | - | 16,091 |
| Quinn Opportunity Partners LLC | 81,000 | 114,000 | 13,000 | 3,000 | 6,000 | - | - | - | - | - | - | - | - |
| Rafferty Asset Management LLC | - | - | 4,075 | 6,538 | 15,134 | 19,642 | 12,161 | 8,623 | 7,485 | 7,648 | 9,167 | - | - |
| Ranch Capital Advisors | - | - | - | 40 | 40 | - | - | - | - | - | - | - | - |
| Raymond James & Associates, Inc. | - | - | 20,631 | 18,142 | 38,087 | 43,691 | 45,030 | 45,030 | 58,686 | 61,072 | 64,664 | 61,403 | 73,532 |
| Raymond James Financial Services Advisors, Inc. | - | - | - | 3,876 | 5,731 | 8,265 | 11,945 | 9,280 | 8,269 | 9,186 | 11,246 | 10,357 | 14,465 |
| RBC Brewin Dolphin | - | - | 280 | 280 | - | - | - | - | - | - | - | - | - |
| RBC Capital Markets Wealth Management | 6,043 | 1,000 | - | 2,443 | 913 | 1,008 | 2,258 | 3,398 | 3,027 | 2,715 | 3,065 | 3,265 | 3,550 |
| RBC Capital Partners | - | 2,404 | 2,443 | - | 189 | 2,047 | - | - | - | 628 | - | - | - |
| RBC Dominion Securities, Inc. | - | - | 9 | 163 | 278 | 921 | 585 | 1,085 | 460 | 380 | 330 | 345 | 375 |
| RBC Wealth Management, International | - | - | - | 2,620 | 3,204 | 5,670 | 2,439 | 367 | 565 | 5,215 | 2,133 | 2,469 | 4,980 |
| Renaissance Technologies LLC | 112,300 | - | - | - | - | - | - | - | - | - | - | - | - |
| Requisite Capital Management LLC | - | - | - | - | - | 20,000 | - | - | - | - | - | - | - |
| Reynolds Capital Management, LLC | 1,500 | - | - | - | - | - | - | - | - | - | 1,000 | 1,500 | - |
| Rhenman & Partners Asset Management AB | - | - | - | 115,000 | 85,000 | - | - | - | - | - | - | - | - |
| Rhumbline Advisers Ltd. Partnership | 22,946 | 33,990 | 45,438 | 39,802 | 40,445 | 38,914 | 41,144 | 46,782 | 51,407 | 51,772 | 52,553 | 57,001 | 56,749 |
| Rice Hall James & Associates, LLC | - | - | 16,622 | - | - | - | - | - | - | - | - | - | - |
| RMC Investment Advisors | - | - | - | - | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Rockefeller Capital Management | - | - | - | - | 1,275 | 1,312 | 1,275 | 1,275 | 6,275 | 6,298 | - | - | - |
| Roffman Miller Associates, Inc. | - | - | - | - | - | - | - | - | - | - | - | 1,000 | - |
| Rubric Capital Management LP | - | - | - | - | - | - | 69,401 | - | - | - | - | - | - |
| Russell Investments Limited | - | - | - | - | 152 | - | - | - | - | - | - | - | - |
| Russell Investments Trust Company | - | - | 32,967 | 83,946 | 7,447 | 7,295 | 7,295 | 7,295 | 7,295 | 7,295 | - | 188 | 273 |
| Salem Investment Counselors, Inc. | - | - | - | - | - | - | - | - | 275 | 275 | 275 | 275 | 275 |

**Exhibit-5**
**Institutional Holdings of Cassava Stock During the Class Period**

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sandy Spring Bank | - | - | - | - | 500 | - | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Saturna Capital Management | - | 20,000 | 55,100 | 55,100 | 55,400 | 55,475 | 53,375 | 16,000 | 16,000 | - | - | - | - |
| Schonfeld Strategic Advisors LLC | - | - | - | - | - | - | - | - | 12,000 | - | 68,215 | - | - |
| Schroder Investment Management (Australia) Ltd. | - | - | - | - | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | - |
| Schweizerische Nationalbank | - | - | - | 81,700 | 84,000 | 84,000 | 89,800 | 89,800 | 89,800 | 91,900 | 85,600 | 86,400 | 87,200 |
| Sculptor Capital Management, Inc | 30,300 | 30,300 | - | - | 236,200 | 70,300 | 51,400 | - | 75,500 | 71,500 | - | - | 225,000 |
| Seasons of Advice Wealth Management | - | 78 | 78 | 228 | 203 | 78 | 78 | 78 | 608 | 278 | 78 | 78 | 78 |
| SEI Investments Management Corporation | - | - | 10,849 | - | - | - | - | - | - | - | - | - | - |
| SG Americas Securities, L.L.C. | - | - | 5,219 | 1,637 | 142,888 | 5,629 | 6,413 | 51,497 | 5,140 | 35,437 | 179,189 | 147,662 | 276,432 |
| Shell Asset Management Company B.V. | - | - | - | 2,186 | 2,106 | 2,064 | 1,797 | 1,824 | 1,611 | - | - | - | - |
| Sigma Planning Corporation | - | - | - | 3,123 | - | - | - | - | - | - | - | - | - |
| Signal Iduna Asset Management GmbH | - | - | 10,005 | 10,005 | - | - | - | - | - | - | - | - | - |
| Signaturefd, LLC | - | - | 350 | 378 | 928 | 328 | 328 | 72 | 145 | 121 | 47 | 44 | 80 |
| Simon Quick Advisors, LLC | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Simplex Trading, LLC | 23,350 | 33,398 | 7,613 | 49,468 | 56,882 | 252 | 6,041 | 13,276 | 2,422 | - | 4,400 | 38,751 | - |
| Sittner & Nelson, LLC | - | - | - | - | 400 | 400 | 400 | 400 | 400 | 800 | 800 | 800 | 800 |
| Smith Asset Management Group, LP | - | - | 460 | 460 | 280 | 280 | - | - | - | - | - | - | - |
| Sonoma Wealth Advisors, LLC | - | - | - | 3,798 | 5,096 | 4,821 | - | - | - | - | - | - | - |
| Souders Financial Advisors, LLC | - | - | - | 3,116 | - | - | - | - | - | - | - | - | - |
| Sowell Management Services | 18 | 18 | 179 | - | - | - | - | - | - | - | - | - | - |
| Spire Wealth Management, LLC | - | - | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | - |
| Spotlight Asset Group, Inc. | - | - | - | - | - | - | - | - | - | - | - | 210 | 210 |
| Squarepoint Capital LLP | - | 98,745 | 51,785 | 6,695 | 36,405 | - | 14,139 | - | 20,995 | - | - | 32,755 | - |
| State of Wisconsin Investment Board | - | 32,600 | 44,800 | 44,800 | 55,700 | 56,300 | 49,900 | 40,670 | 38,597 | 38,149 | 38,876 | 32,615 | 38,990 |
| State Street Global Advisors (US) | 352,502 | 448,552 | 686,310 | 869,878 | 939,086 | 976,126 | 1,053,956 | 1,000,068 | 997,249 | 994,046 | 1,058,949 | 952,085 | 1,025,590 |
| State Street Global Advisors Ireland Limited | 8,800 | 15,406 | 23,865 | 30,119 | 28,971 | 29,614 | 29,368 | 28,303 | 26,621 | 27,797 | 28,237 | 5,036 | 5,036 |
| State Teachers Retirement System of Ohio | - | - | 1,300 | 8,300 | 8,300 | 3,200 | 7,100 | 7,500 | 8,100 | 8,100 | 8,100 | 12,700 | 10,800 |
| Steward Partners Investment Advisory, LLC | - | - | 705 | 200 | 558 | 233 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| Steward Wealth Management, LLC | - | - | - | - | - | 120 | 120 | 120 | - | 120 | - | - | - |
| Stifel, Nicolaus & Company, Incorporated | - | - | 54,878 | 59,178 | 54,667 | 88,645 | 90,047 | 87,175 | - | - | - | - | - |
| Stratos Wealth Partners, Ltd. | 24,433 | - | - | - | - | - | - | - | - | - | - | - | - |
| Strive Asset Management LLC | - | - | - | - | - | - | - | - | - | 40 | - | - | - |
| SunAmerica Asset Management, LLC | 13,858 | 19,004 | 19,054 | 21,439 | 20,941 | 20,333 | 18,996 | 17,852 | 18,108 | 18,042 | 18,408 | 19,143 | 19,848 |
| Susquehanna Fundamental Investments, LLC | 14,500 | 17,044 | - | - | - | - | - | - | - | - | - | - | - |
| Susquehanna International Group, LLP | 120,334 | 355,685 | 367,827 | 351,486 | 375,221 | 259,738 | 232,911 | 56,066 | 27,993 | 79,880 | 241,690 | 181,279 | 22,358 |
| Sutton Wealth Advisors, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | 33 |
| T. Rowe Price Associates, Inc. | 65 | 13,497 | 35,706 | 21,909 | 21,262 | 22,901 | 28,245 | 26,852 | - | - | 9,311 | 8,553 | 8,730 |
| T. Rowe Price International Ltd | - | - | - | - | - | - | - | - | 27,781 | 25,401 | 26,967 | 26,719 | 27,589 |
| TCI Wealth Advisors, Inc. | - | - | 37 | 59 | 68 | 81 | - | 106 | - | 86 | - | - | - |
| TD Waterhouse Canada, Inc. | - | - | - | - | - | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| Teacher Retirement System of Texas | - | - | - | 4,735 | 5,686 | 7,380 | 7,847 | - | 5,420 | - | 12,214 | 10,760 | 11,269 |
| Team Financial Strategies | - | - | 1,366 | 1,366 | 1,366 | 1,366 | 1,366 | 1,366 | - | - | - | - | - |
| Teton Advisors, Inc. | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Tevis Investment Management, LLC | - | - | - | - | - | 30 | 55 | 87 | - | - | - | - | - |
| Texas Capital Bank Private Wealth Advisors | - | - | - | - | - | - | - | - | - | - | - | - | 470 |
| The Capital Advisory Group Advisory Services, LLC | - | - | - | - | 125 | - | - | - | - | - | - | - | - |
| The High Net Worth Advisory Group, LLC | - | - | - | - | - | - | - | - | 200 | - | - | - | - |
| The MassMutual Trust Company, FSB | - | - | - | - | - | - | 13 | - | 10 | 10 | - | - | - |
| The Retirement Group, LLC | - | - | - | - | 1,050 | 1,215 | 1,275 | 25 | 760 | - | - | - | - |
| The Vanguard Group, Inc. | 1,273,401 | 1,583,863 | 1,774,178 | 1,816,875 | 1,964,201 | 2,054,811 | 1,968,721 | 2,040,728 | 2,102,879 | 2,189,941 | 2,229,921 | 2,242,675 | 2,261,582 |
| Think Investments LP | - | - | - | - | - | 201,300 | 151,300 | 111,661 | 111,661 | - | - | - | - |
| Tower Research Capital LLC | 22,513 | 3,407 | 2,515 | 7,364 | 1,817 | 1,951 | 2,376 | 9,907 | 1,354 | 1,541 | 5,433 | 2,975 | 1,895 |
| Townsquare Capital, LLC | - | - | - | - | 8,700 | - | - | - | - | - | - | - | - |
| Tradewinds Capital Management, LLC | - | - | - | - | - | 225 | 225 | - | - | - | - | - | 225 |
| Trexquant Investment LP | - | - | 11,926 | - | - | - | - | - | - | - | - | - | - |
| Tru Independence LLC | - | - | - | 940 | - | - | - | - | - | - | - | - | - |
| Tudor Investment Corporation | - | - | - | 8,910 | - | - | - | - | - | - | - | - | - |
| TwinBeech Capital LP | - | - | - | - | - | - | - | - | - | 17,960 | 78,011 | 20,588 | - |
| U.S. Bancorp Asset Management, Inc. | - | - | 600 | 1,491 | 3,416 | 3,758 | 4,240 | 5,039 | 6,754 | 8,231 | 7,453 | 7,558 | 2,672 |

**Exhibit-5**
**Institutional Holdings of Cassava Stock During the Class Period**

| Institution | 9/30/2020 | 12/31/2020 | 3/31/2021 | 6/30/2021 | 9/30/2021 | 12/31/2021 | 3/31/2022 | 6/30/2022 | 9/30/2022 | 12/31/2022 | 3/31/2023 | 6/30/2023 | 9/30/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UBS Asset Management (Switzerland) | - | - | 44,974 | 16,700 | 16,700 | 10,393 | 16,120 | 16,400 | 16,400 | 18,104 | 28,930 | 28,930 | 28,930 |
| UBS Asset Management (UK) Ltd. | - | - | - | 14,776 | 14,575 | 15,989 | 15,989 | 16,126 | 12,348 | 13,634 | 17,350 | 17,350 | 17,350 |
| UBS Financial Services, Inc. | 441 | 7,320 | 4,639 | 4,077 | 6,911 | 7,736 | 6,285 | 4,962 | 30,647 | 41,648 | 58,204 | 63,798 | 27,666 |
| USAA Asset Management Company | - | - | - | 5,117 | 7,323 | 6,659 | 8,980 | 4,439 | - | - | - | - | - |
| Valeo Financial Advisors LLC | - | - | - | - | - | 6,900 | 5,900 | - | 4,902 | - | - | - | - |
| Vanguard Global Advisers LLC | - | - | - | - | 390 | 390 | 570 | 798 | 809 | 830 | 870 | 902 | 879 |
| Vanguard Investments Australia Ltd. | - | - | - | 9,328 | 10,081 | 6,008 | 6,008 | 6,984 | 6,984 | 6,984 | 6,984 | 6,984 | 6,984 |
| Vaughan Nelson Investment Management, L.P. | 5,770 | 8,475 | 7,410 | - | - | - | - | - | - | - | - | - | - |
| Vectors Research Management, LLC | - | - | 75 | 75 | 75 | 75 | 75 | 75 | - | - | - | - | - |
| Venturi Private Wealth | - | - | - | - | - | - | - | - | - | - | 500 | 500 | 500 |
| Verition Fund Management LLC | - | - | - | - | - | 4,867 | - | - | - | - | - | - | 25,100 |
| Victory Capital Management Inc. | - | - | 5,833 | 11,044 | 13,026 | 12,190 | 14,128 | 9,733 | - | - | - | - | - |
| Virtu Americas LLC | - | - | 35,671 | 8,667 | - | - | - | - | 13,108 | 10,044 | - | - | 22,304 |
| Virtus Etf Advisers LLC | - | - | - | 2,951 | 2,798 | 3,499 | 3,299 | 4,241 | 4,267 | 3,175 | 2,288 | 4,293 | 3,907 |
| Voloridge Investment Management, LLC | - | - | - | - | 222,272 | - | - | - | - | - | - | - | - |
| Voya Investment Management LLC | - | 13,430 | 14,230 | 15,084 | 14,799 | 14,827 | 15,074 | 14,477 | 14,858 | 14,858 | 14,667 | 15,785 | 16,030 |
| Walleye Capital LLC | - | - | - | - | - | - | - | - | - | - | - | 5,541 | - |
| Walleye Trading, LLC | - | - | 348 | - | - | - | - | - | - | - | - | 27,009 | - |
| Wealthcare Advisory Partners LLC | - | - | 10 | - | - | - | - | - | - | - | - | - | - |
| Wealthcare Capital Management, LLC | - | - | 31 | - | - | - | - | - | - | - | - | - | - |
| Wellington Management Company, LLP | - | - | 4,437 | - | - | - | - | - | - | - | - | - | - |
| Wells Fargo Advisors | 1,673 | 2,568 | 5,152 | 1,993 | 25,189 | 17,970 | 1,159 | 1,043 | 2,725 | 2,850 | 3,005 | 3,375 | 4,275 |
| Wells Fargo Bank, N.A. | 32,166 | 43,756 | 10,893 | 6,071 | 288 | 22,009 | 8,626 | 1,069 | 693 | - | 7,384 | 16,602 | 7,962 |
| Wells Fargo Investment Institute, Inc. | - | - | - | - | - | 321 | 289 | 179 | 160 | 374 | 203 | 203 | 304 |
| Wetherby Asset Management LLC | - | - | - | 3,000 | - | - | - | - | - | - | - | - | - |
| Winton Capital Management Ltd. | 44,089 | - | - | - | - | - | - | - | - | - | - | - | - |
| Wipfli Financial Advisors, LLC | - | - | - | - | - | - | - | - | 60 | 60 | 60 | 60 | 60 |
| Wolverine Trading, LLC | - | - | 14,069 | 17,389 | 32,621 | 21,906 | - | - | - | - | 9,860 | 17,987 | - |
| Wyss & Partner, Vermögensverwaltung und Anlageberatung AG | - | - | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | - | - | - |
| Zürcher Kantonalbank (Asset Management) | - | - | - | 4,034 | 4,034 | 5,045 | 5,045 | 5,045 | 5,045 | 3,820 | 5,641 | 5,641 | 5,641 |

**Source:** *Refinitiv Eikon* .

**Exhibit-6**

**Cassava Stock Short Interest**

15 September 2020 through 13 October 2023

| Date | Short Interest | Shares Outstanding | Short Interest as Percent of Shares Outstanding[1] |
|------|----------------|--------------------|----------------------------------------------------|
| 9/15/2020 | 2,784,712 | 24,919,333 | 11.17% |
| 9/30/2020 | 4,979,708 | 25,578,673 | 19.47% |
| 10/15/2020 | 4,643,493 | 25,578,673 | 18.15% |
| 10/30/2020 | 5,356,890 | 25,578,673 | 20.94% |
| 11/13/2020 | 5,988,193 | 25,578,673 | 23.41% |
| 11/30/2020 | 5,973,259 | 25,578,673 | 23.35% |
| 12/15/2020 | 5,203,134 | 25,578,673 | 20.34% |
| 12/31/2020 | 5,347,640 | 35,237,987 | 15.18% |
| 1/15/2021 | 5,457,797 | 35,237,987 | 15.49% |
| 1/29/2021 | 5,981,141 | 35,237,987 | 16.97% |
| 2/12/2021 | 2,619,367 | 35,237,987 | 7.43% |
| 2/26/2021 | 2,939,038 | 35,237,987 | 8.34% |
| 3/15/2021 | 3,649,373 | 35,237,987 | 10.36% |
| 3/31/2021 | 3,437,179 | 40,008,654 | 8.59% |
| 4/15/2021 | 3,631,885 | 40,008,654 | 9.08% |
| 4/30/2021 | 3,755,560 | 40,008,654 | 9.39% |
| 5/14/2021 | 3,467,907 | 40,008,654 | 8.67% |
| 5/28/2021 | 3,778,950 | 40,008,654 | 9.45% |
| 6/15/2021 | 3,758,841 | 40,008,654 | 9.40% |
| 6/30/2021 | 3,956,634 | 40,011,894 | 9.89% |
| 7/15/2021 | 4,421,598 | 40,011,894 | 11.05% |
| 7/30/2021 | 3,998,199 | 40,011,894 | 9.99% |
| 8/13/2021 | 5,402,461 | 40,014,695 | 13.50% |
| 8/31/2021 | 7,899,035 | 40,014,695 | 19.74% |
| 9/15/2021 | 8,880,504 | 40,014,695 | 22.19% |
| 9/30/2021 | 8,771,177 | 40,016,792 | 21.92% |
| 10/15/2021 | 9,419,326 | 40,016,792 | 23.54% |
| 10/29/2021 | 11,348,933 | 40,016,792 | 28.36% |
| 11/15/2021 | 8,384,143 | 40,016,792 | 20.95% |
| 11/30/2021 | 10,246,223 | 40,016,792 | 25.60% |
| 12/15/2021 | 12,185,605 | 40,016,792 | 30.45% |
| 12/31/2021 | 13,612,155 | 40,016,792 | 34.02% |
| 1/14/2022 | 12,987,799 | 40,016,792 | 32.46% |
| 1/31/2022 | 13,603,098 | 40,016,792 | 33.99% |
| 2/15/2022 | 11,947,022 | 40,016,792 | 29.86% |
| 2/28/2022 | 11,301,696 | 40,016,792 | 28.24% |
| 3/15/2022 | 10,927,568 | 40,016,792 | 27.31% |
| 3/31/2022 | 10,674,350 | 40,031,280 | 26.67% |
| 4/14/2022 | 11,460,377 | 40,031,280 | 28.63% |
| 4/29/2022 | 11,752,285 | 40,031,280 | 29.36% |

131

**Exhibit-6**

**Cassava Stock Short Interest**

15 September 2020 through 13 October 2023

| Date | Short Interest | Shares Outstanding | Short Interest as Percent of Shares Outstanding[1] |
|---|---|---|---|
| 5/13/2022 | 11,846,442 | 40,080,740 | 29.56% |
| 5/31/2022 | 11,529,999 | 40,080,740 | 28.77% |
| 6/15/2022 | 10,969,150 | 40,080,740 | 27.37% |
| 6/30/2022 | 10,409,439 | 40,097,917 | 25.96% |
| 7/15/2022 | 10,179,430 | 40,097,917 | 25.39% |
| 7/29/2022 | 11,429,729 | 40,097,917 | 28.50% |
| 8/15/2022 | 12,051,970 | 40,097,917 | 30.06% |
| 8/31/2022 | 12,583,958 | 40,097,917 | 31.38% |
| 9/15/2022 | 12,553,546 | 40,097,917 | 31.31% |
| 9/30/2022 | 10,775,219 | 40,059,514 | 26.90% |
| 10/14/2022 | 9,634,001 | 40,059,514 | 24.05% |
| 10/31/2022 | 9,373,113 | 40,059,514 | 23.40% |
| 11/15/2022 | 9,327,942 | 40,068,890 | 23.28% |
| 11/30/2022 | 9,330,377 | 40,068,890 | 23.29% |
| 12/15/2022 | 8,798,681 | 40,068,890 | 21.96% |
| 12/30/2022 | 8,693,277 | 40,068,890 | 21.70% |
| 1/13/2023 | 10,323,596 | 41,735,557 | 24.74% |
| 1/31/2023 | 9,854,879 | 41,735,557 | 23.61% |
| 2/15/2023 | 10,601,625 | 41,735,557 | 25.40% |
| 2/28/2023 | 11,009,584 | 41,735,557 | 26.38% |
| 3/15/2023 | 10,456,726 | 41,735,557 | 25.05% |
| 3/31/2023 | 11,500,599 | 41,749,435 | 27.55% |
| 4/14/2023 | 11,050,787 | 41,749,435 | 26.47% |
| 4/28/2023 | 10,984,305 | 41,749,435 | 26.31% |
| 5/15/2023 | 10,162,456 | 41,749,435 | 24.34% |
| 5/31/2023 | 10,804,646 | 41,749,435 | 25.88% |
| 6/15/2023 | 9,383,588 | 41,749,435 | 22.48% |
| 6/30/2023 | 10,144,547 | 41,919,527 | 24.20% |
| 7/14/2023 | 11,200,394 | 41,919,527 | 26.72% |
| 7/31/2023 | 11,425,583 | 41,919,527 | 27.26% |
| 8/15/2023 | 12,260,196 | 41,969,994 | 29.21% |
| 8/31/2023 | 13,344,652 | 41,969,994 | 31.80% |
| 9/15/2023 | 13,703,984 | 41,969,994 | 32.65% |
| 9/29/2023 | 14,212,684 | 41,969,994 | 33.86% |
| 10/13/2023 | 14,018,347 | 42,129,798 | 33.27% |

**Sources:** Bloomberg (Short Interest), Company SEC Filings (Shares Outstanding).
**Note:** [1] Computations performed by Crowninshield Financial Research, Inc.

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 9/13/2019 | -0.04% | 0.16% |
| 9/16/2019 | -0.13% | 0.79% |
| 9/17/2019 | 0.22% | 0.07% |
| 9/18/2019 | -0.07% | -0.83% |
| 9/19/2019 | -0.01% | 0.31% |
| 9/20/2019 | -0.41% | 0.79% |
| 9/23/2019 | -0.01% | -0.89% |
| 9/24/2019 | -0.92% | -2.13% |
| 9/25/2019 | 0.56% | -0.24% |
| 9/26/2019 | -0.31% | -1.99% |
| 9/27/2019 | -0.57% | -0.82% |
| 9/30/2019 | 0.44% | 0.33% |
| 10/1/2019 | -1.26% | -1.65% |
| 10/2/2019 | -1.63% | -0.77% |
| 10/3/2019 | 0.76% | 1.69% |
| 10/4/2019 | 1.26% | 0.80% |
| 10/7/2019 | -0.39% | -0.14% |
| 10/8/2019 | -1.52% | -2.01% |
| 10/9/2019 | 0.83% | 0.24% |
| 10/10/2019 | 0.56% | 1.33% |
| 10/11/2019 | 1.13% | 1.24% |
| 10/14/2019 | -0.16% | 0.37% |
| 10/15/2019 | 0.91% | 1.82% |
| 10/16/2019 | -0.19% | -0.18% |
| 10/17/2019 | 0.37% | 0.75% |
| 10/18/2019 | -0.37% | -0.77% |
| 10/21/2019 | 0.66% | 1.53% |
| 10/22/2019 | -0.33% | 1.41% |
| 10/23/2019 | 0.24% | 0.26% |
| 10/24/2019 | 0.23% | 0.05% |
| 10/25/2019 | 0.41% | -0.15% |
| 10/28/2019 | 0.52% | 1.40% |
| 10/29/2019 | -0.06% | 0.48% |
| 10/30/2019 | 0.28% | 0.07% |
| 10/31/2019 | -0.35% | -0.31% |
| 11/1/2019 | 1.02% | 2.32% |
| 11/4/2019 | 0.38% | -0.31% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 11/5/2019 | -0.11% | 0.00% |
| 11/6/2019 | -0.03% | -1.08% |
| 11/7/2019 | 0.28% | 0.02% |
| 11/8/2019 | 0.26% | 1.99% |
| 11/11/2019 | -0.16% | -0.42% |
| 11/12/2019 | 0.11% | 0.41% |
| 11/13/2019 | 0.03% | 0.09% |
| 11/14/2019 | 0.10% | -0.56% |
| 11/15/2019 | 0.70% | 1.47% |
| 11/18/2019 | 0.01% | -0.19% |
| 11/19/2019 | 0.00% | 1.83% |
| 11/20/2019 | -0.30% | 0.57% |
| 11/21/2019 | -0.17% | 0.26% |
| 11/22/2019 | 0.20% | 0.85% |
| 11/25/2019 | 0.85% | 2.52% |
| 11/26/2019 | 0.22% | 0.15% |
| 11/27/2019 | 0.43% | 0.75% |
| 11/29/2019 | -0.41% | 0.22% |
| 12/2/2019 | -0.86% | -1.01% |
| 12/3/2019 | -0.57% | 0.75% |
| 12/4/2019 | 0.60% | 0.95% |
| 12/5/2019 | 0.11% | -1.41% |
| 12/6/2019 | 0.84% | 1.10% |
| 12/9/2019 | -0.27% | -0.56% |
| 12/10/2019 | -0.07% | 0.72% |
| 12/11/2019 | 0.27% | -0.65% |
| 12/12/2019 | 0.78% | 0.80% |
| 12/13/2019 | 0.00% | 0.04% |
| 12/16/2019 | 0.70% | 0.97% |
| 12/17/2019 | 0.05% | -0.45% |
| 12/18/2019 | 0.02% | -0.42% |
| 12/19/2019 | 0.42% | 0.51% |
| 12/20/2019 | 0.45% | 0.73% |
| 12/23/2019 | 0.10% | 0.71% |
| 12/24/2019 | 0.04% | 0.53% |
| 12/26/2019 | 0.46% | -0.71% |
| 12/27/2019 | -0.06% | -0.94% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 12/30/2019 | -0.51% | -1.12% |
| 12/31/2019 | 0.30% | 0.36% |
| 1/2/2020 | 0.74% | -0.62% |
| 1/3/2020 | -0.58% | -1.28% |
| 1/6/2020 | 0.33% | 0.75% |
| 1/7/2020 | -0.21% | 0.05% |
| 1/8/2020 | 0.40% | 0.89% |
| 1/9/2020 | 0.58% | 0.55% |
| 1/10/2020 | -0.26% | -0.36% |
| 1/13/2020 | 0.71% | -1.19% |
| 1/14/2020 | -0.04% | 1.76% |
| 1/15/2020 | 0.19% | 0.45% |
| 1/16/2020 | 0.84% | 0.41% |
| 1/17/2020 | 0.25% | -0.35% |
| 1/21/2020 | -0.30% | -0.99% |
| 1/22/2020 | 0.04% | -0.15% |
| 1/23/2020 | 0.10% | -0.74% |
| 1/24/2020 | -0.89% | -2.34% |
| 1/27/2020 | -1.50% | -0.66% |
| 1/28/2020 | 0.96% | 1.20% |
| 1/29/2020 | -0.12% | -0.11% |
| 1/30/2020 | 0.28% | -1.47% |
| 1/31/2020 | -1.68% | -1.58% |
| 2/3/2020 | 0.75% | 1.84% |
| 2/4/2020 | 1.47% | 2.34% |
| 2/5/2020 | 0.93% | 2.50% |
| 2/6/2020 | 0.26% | 0.64% |
| 2/7/2020 | -0.55% | -0.77% |
| 2/10/2020 | 0.67% | 1.04% |
| 2/11/2020 | 0.34% | -0.08% |
| 2/12/2020 | 0.64% | 0.20% |
| 2/13/2020 | -0.08% | -0.74% |
| 2/14/2020 | 0.17% | 0.33% |
| 2/18/2020 | -0.19% | 0.18% |
| 2/19/2020 | 0.52% | 0.77% |
| 2/20/2020 | -0.26% | -0.30% |
| 2/21/2020 | -0.98% | -0.08% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 2/24/2020 | -3.23% | -2.70% |
| 2/25/2020 | -2.99% | -2.36% |
| 2/26/2020 | -0.54% | 1.22% |
| 2/27/2020 | -4.19% | -4.21% |
| 2/28/2020 | -0.86% | 0.54% |
| 3/2/2020 | 3.95% | 4.47% |
| 3/3/2020 | -2.49% | -2.52% |
| 3/4/2020 | 3.69% | 4.46% |
| 3/5/2020 | -3.20% | -1.72% |
| 3/6/2020 | -1.79% | -1.24% |
| 3/9/2020 | -8.26% | -7.09% |
| 3/10/2020 | 4.34% | 2.11% |
| 3/11/2020 | -5.12% | -5.02% |
| 3/12/2020 | -10.19% | -9.11% |
| 3/13/2020 | 8.20% | 6.82% |
| 3/16/2020 | -12.58% | -10.16% |
| 3/17/2020 | 5.17% | 6.72% |
| 3/18/2020 | -6.15% | -2.42% |
| 3/19/2020 | 1.42% | 2.62% |
| 3/20/2020 | -3.79% | -2.86% |
| 3/23/2020 | -2.72% | -0.91% |
| 3/24/2020 | 8.76% | 5.61% |
| 3/25/2020 | 1.62% | -1.00% |
| 3/26/2020 | 5.59% | 5.09% |
| 3/27/2020 | -3.36% | -2.41% |
| 3/30/2020 | 2.86% | 4.06% |
| 3/31/2020 | -1.24% | -0.94% |
| 4/1/2020 | -4.61% | -4.06% |
| 4/2/2020 | 1.93% | 3.77% |
| 4/3/2020 | -1.59% | -1.20% |
| 4/6/2020 | 6.57% | 4.98% |
| 4/7/2020 | 0.05% | -1.91% |
| 4/8/2020 | 3.33% | 2.88% |
| 4/9/2020 | 1.81% | 0.88% |
| 4/13/2020 | -1.02% | 0.51% |
| 4/14/2020 | 2.78% | 3.48% |
| 4/15/2020 | -2.33% | -2.36% |

136

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|--------------------|--------------------|
| 4/16/2020 | 0.42% | 2.96% |
| 4/17/2020 | 2.73% | 4.38% |
| 4/20/2020 | -1.57% | 1.45% |
| 4/21/2020 | -2.96% | -3.23% |
| 4/22/2020 | 2.16% | 0.85% |
| 4/23/2020 | 0.12% | -0.08% |
| 4/24/2020 | 1.30% | 2.21% |
| 4/27/2020 | 1.74% | 1.11% |
| 4/28/2020 | -0.23% | -2.21% |
| 4/29/2020 | 2.85% | 0.80% |
| 4/30/2020 | -1.32% | -1.24% |
| 5/1/2020 | -2.84% | -2.56% |
| 5/4/2020 | 0.48% | 2.80% |
| 5/5/2020 | 0.87% | 1.94% |
| 5/6/2020 | -0.59% | 0.10% |
| 5/7/2020 | 1.32% | 0.24% |
| 5/8/2020 | 1.84% | 0.84% |
| 5/11/2020 | -0.04% | 4.09% |
| 5/12/2020 | -2.06% | -1.95% |
| 5/13/2020 | -1.92% | -1.23% |
| 5/14/2020 | 1.02% | -0.40% |
| 5/15/2020 | 0.52% | 2.36% |
| 5/18/2020 | 3.28% | 1.21% |
| 5/19/2020 | -0.98% | -2.00% |
| 5/20/2020 | 1.72% | 2.08% |
| 5/21/2020 | -0.67% | -1.12% |
| 5/22/2020 | 0.27% | 0.83% |
| 5/26/2020 | 1.41% | -1.94% |
| 5/27/2020 | 1.49% | 0.78% |
| 5/28/2020 | -0.35% | 0.24% |
| 5/29/2020 | 0.47% | 1.86% |
| 6/1/2020 | 0.66% | -0.52% |
| 6/2/2020 | 0.84% | 0.28% |
| 6/3/2020 | 1.48% | -1.24% |
| 6/4/2020 | -0.30% | -1.02% |
| 6/5/2020 | 2.47% | 0.07% |
| 6/8/2020 | 1.41% | 1.23% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 6/9/2020 | -0.96% | -0.23% |
| 6/10/2020 | -0.67% | 0.36% |
| 6/11/2020 | -6.00% | -4.62% |
| 6/12/2020 | 1.40% | 0.71% |
| 6/15/2020 | 1.06% | 1.82% |
| 6/16/2020 | 1.75% | 1.50% |
| 6/17/2020 | -0.41% | 0.41% |
| 6/18/2020 | 0.12% | 0.45% |
| 6/19/2020 | -0.46% | 3.29% |
| 6/22/2020 | 0.67% | 0.09% |
| 6/23/2020 | 0.39% | 0.48% |
| 6/24/2020 | -2.61% | -1.93% |
| 6/25/2020 | 1.12% | 1.41% |
| 6/26/2020 | -2.31% | -2.17% |
| 6/29/2020 | 1.44% | -0.37% |
| 6/30/2020 | 1.46% | 1.65% |
| 7/1/2020 | 0.40% | 0.47% |
| 7/2/2020 | 0.50% | 0.75% |
| 7/6/2020 | 1.48% | 0.64% |
| 7/7/2020 | -1.03% | 0.56% |
| 7/8/2020 | 0.84% | 0.48% |
| 7/9/2020 | -0.57% | -0.24% |
| 7/10/2020 | 1.03% | -0.90% |
| 7/13/2020 | -1.13% | -1.45% |
| 7/14/2020 | 1.32% | 2.27% |
| 7/15/2020 | 1.17% | 1.57% |
| 7/16/2020 | -0.40% | -0.86% |
| 7/17/2020 | 0.36% | 1.88% |
| 7/20/2020 | 0.85% | 1.19% |
| 7/21/2020 | 0.23% | -2.35% |
| 7/22/2020 | 0.51% | -0.25% |
| 7/23/2020 | -1.10% | -1.90% |
| 7/24/2020 | -0.70% | -2.15% |
| 7/27/2020 | 0.90% | 2.68% |
| 7/28/2020 | -0.70% | -1.49% |
| 7/29/2020 | 1.33% | -0.96% |
| 7/30/2020 | -0.38% | 0.29% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 7/31/2020 | 0.45% | -1.94% |
| 8/3/2020 | 0.87% | 3.10% |
| 8/4/2020 | 0.45% | -0.78% |
| 8/5/2020 | 0.75% | -0.15% |
| 8/6/2020 | 0.46% | -0.47% |
| 8/7/2020 | 0.02% | -0.36% |
| 8/10/2020 | 0.26% | -1.09% |
| 8/11/2020 | -0.80% | -2.23% |
| 8/12/2020 | 1.29% | 1.48% |
| 8/13/2020 | -0.06% | 0.26% |
| 8/14/2020 | -0.07% | -0.60% |
| 8/17/2020 | 0.50% | 2.04% |
| 8/18/2020 | 0.14% | -0.58% |
| 8/19/2020 | -0.44% | -1.17% |
| 8/20/2020 | 0.28% | -0.27% |
| 8/21/2020 | 0.16% | -0.59% |
| 8/24/2020 | 0.89% | -1.18% |
| 8/25/2020 | 0.34% | 1.63% |
| 8/26/2020 | 0.87% | -0.26% |
| 8/27/2020 | 0.17% | -0.03% |
| 8/28/2020 | 0.69% | 0.20% |
| 8/31/2020 | -0.16% | 2.01% |
| 9/1/2020 | 0.85% | -1.91% |
| 9/2/2020 | 1.20% | 1.47% |
| 9/3/2020 | -3.46% | -3.76% |
| 9/4/2020 | -0.81% | -0.59% |
| 9/8/2020 | -2.72% | -1.87% |
| 9/9/2020 | 1.96% | 1.88% |
| 9/10/2020 | -1.57% | -1.80% |
| 9/11/2020 | -0.02% | 0.63% |
| 9/14/2020 | 1.53% | 5.23% |
| 9/15/2020 | 0.54% | 1.10% |
| 9/16/2020 | -0.32% | 0.04% |
| 9/17/2020 | -0.79% | -0.39% |
| 9/18/2020 | -0.89% | 0.40% |
| 9/21/2020 | -1.26% | -2.50% |
| 9/22/2020 | 0.93% | 0.83% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 9/23/2020 | -2.43% | -1.39% |
| 9/24/2020 | 0.20% | -0.99% |
| 9/25/2020 | 1.56% | 2.16% |
| 9/28/2020 | 1.64% | 0.69% |
| 9/29/2020 | -0.40% | 0.16% |
| 9/30/2020 | 0.69% | 0.55% |
| 10/1/2020 | 0.78% | 0.94% |
| 10/2/2020 | -0.78% | -2.21% |
| 10/5/2020 | 1.81% | 4.30% |
| 10/6/2020 | -1.20% | -1.18% |
| 10/7/2020 | 1.69% | 2.18% |
| 10/8/2020 | 0.85% | 0.26% |
| 10/9/2020 | 0.85% | 0.79% |
| 10/12/2020 | 1.34% | 0.73% |
| 10/13/2020 | -0.50% | 0.49% |
| 10/14/2020 | -0.60% | -1.28% |
| 10/15/2020 | -0.08% | -2.35% |
| 10/16/2020 | -0.07% | 0.49% |
| 10/19/2020 | -1.43% | -1.82% |
| 10/20/2020 | 0.38% | -0.59% |
| 10/21/2020 | -0.34% | -1.61% |
| 10/22/2020 | 0.61% | 1.33% |
| 10/23/2020 | 0.38% | 0.26% |
| 10/26/2020 | -1.83% | -0.92% |
| 10/27/2020 | -0.30% | 0.52% |
| 10/28/2020 | -3.34% | -2.57% |
| 10/29/2020 | 1.04% | 0.62% |
| 10/30/2020 | -1.32% | -2.16% |
| 11/2/2020 | 1.20% | 0.10% |
| 11/3/2020 | 1.86% | 1.67% |
| 11/4/2020 | 1.94% | 6.02% |
| 11/5/2020 | 2.09% | -0.11% |
| 11/6/2020 | 0.00% | -1.57% |
| 11/9/2020 | 1.06% | -0.73% |
| 11/10/2020 | -0.06% | 0.19% |
| 11/11/2020 | 0.80% | 1.18% |
| 11/12/2020 | -0.97% | -0.01% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 11/13/2020 | 1.32% | 1.25% |
| 11/16/2020 | 1.23% | 0.00% |
| 11/17/2020 | -0.15% | -0.44% |
| 11/18/2020 | -0.91% | -1.96% |
| 11/19/2020 | 0.58% | 0.14% |
| 11/20/2020 | -0.43% | 0.62% |
| 11/23/2020 | 0.79% | 0.24% |
| 11/24/2020 | 1.50% | -0.66% |
| 11/25/2020 | 0.02% | 0.54% |
| 11/27/2020 | 0.40% | 3.06% |
| 11/30/2020 | -0.58% | 1.09% |
| 12/1/2020 | 0.96% | 0.37% |
| 12/2/2020 | 0.12% | -0.28% |
| 12/3/2020 | 0.23% | 0.89% |
| 12/4/2020 | 1.04% | 1.00% |
| 12/7/2020 | -0.02% | -0.04% |
| 12/8/2020 | 0.43% | 1.70% |
| 12/9/2020 | -0.96% | -1.78% |
| 12/10/2020 | 0.26% | 1.47% |
| 12/11/2020 | -0.23% | 0.21% |
| 12/14/2020 | -0.33% | 2.38% |
| 12/15/2020 | 1.30% | 0.08% |
| 12/16/2020 | 0.14% | -0.63% |
| 12/17/2020 | 0.79% | 1.38% |
| 12/18/2020 | -0.21% | 0.40% |
| 12/21/2020 | -0.29% | 0.47% |
| 12/22/2020 | 0.06% | 0.27% |
| 12/23/2020 | 0.14% | 0.30% |
| 12/24/2020 | 0.23% | -0.78% |
| 12/28/2020 | 0.38% | -1.55% |
| 12/29/2020 | -0.37% | -1.19% |
| 12/30/2020 | 0.33% | 0.46% |
| 12/31/2020 | 0.36% | -0.67% |
| 1/4/2021 | -1.32% | -0.59% |
| 1/5/2021 | 0.90% | 0.15% |
| 1/6/2021 | 0.80% | 1.30% |
| 1/7/2021 | 1.61% | 2.88% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 1/8/2021 | 0.47% | 0.61% |
| 1/11/2021 | -0.57% | -0.14% |
| 1/12/2021 | 0.42% | 0.24% |
| 1/13/2021 | 0.09% | -0.22% |
| 1/14/2021 | 0.00% | 2.41% |
| 1/15/2021 | -0.86% | -0.08% |
| 1/19/2021 | 0.85% | 1.89% |
| 1/20/2021 | 1.20% | 0.25% |
| 1/21/2021 | -0.09% | -1.05% |
| 1/22/2021 | -0.15% | 0.91% |
| 1/25/2021 | 0.24% | 1.71% |
| 1/26/2021 | -0.29% | -1.81% |
| 1/27/2021 | -2.51% | -3.04% |
| 1/28/2021 | 0.92% | 0.35% |
| 1/29/2021 | -1.78% | 0.31% |
| 2/1/2021 | 1.71% | 1.16% |
| 2/2/2021 | 1.39% | 1.06% |
| 2/3/2021 | 0.14% | -0.33% |
| 2/4/2021 | 1.12% | 1.44% |
| 2/5/2021 | 0.61% | 1.66% |
| 2/8/2021 | 0.97% | 2.09% |
| 2/9/2021 | 0.10% | -0.62% |
| 2/10/2021 | -0.03% | -0.85% |
| 2/11/2021 | 0.19% | -0.19% |
| 2/12/2021 | 0.47% | 0.49% |
| 2/16/2021 | -0.11% | -2.18% |
| 2/17/2021 | -0.23% | 0.42% |
| 2/18/2021 | -0.66% | -1.86% |
| 2/19/2021 | 0.27% | 1.04% |
| 2/22/2021 | -0.97% | -2.44% |
| 2/23/2021 | -0.13% | -1.44% |
| 2/24/2021 | 1.12% | 0.87% |
| 2/25/2021 | -2.70% | -2.59% |
| 2/26/2021 | -0.39% | -0.02% |
| 3/1/2021 | 2.45% | 1.61% |
| 3/2/2021 | -0.91% | -2.01% |
| 3/3/2021 | -1.48% | -3.68% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 3/4/2021 | -1.68% | -2.46% |
| 3/5/2021 | 1.72% | 1.97% |
| 3/8/2021 | -0.59% | -1.98% |
| 3/9/2021 | 1.67% | 2.92% |
| 3/10/2021 | 0.68% | 0.07% |
| 3/11/2021 | 1.41% | 2.76% |
| 3/12/2021 | 0.15% | -0.61% |
| 3/15/2021 | 0.70% | 1.49% |
| 3/16/2021 | -0.43% | 0.00% |
| 3/17/2021 | 0.36% | 0.63% |
| 3/18/2021 | -1.81% | -3.26% |
| 3/19/2021 | 0.18% | 1.73% |
| 3/22/2021 | 0.48% | 1.34% |
| 3/23/2021 | -1.21% | -4.02% |
| 3/24/2021 | -0.91% | -2.96% |
| 3/25/2021 | 0.65% | 1.11% |
| 3/26/2021 | 1.52% | 0.27% |
| 3/29/2021 | -0.53% | -1.39% |
| 3/30/2021 | 0.00% | -0.36% |
| 3/31/2021 | 0.56% | 2.51% |
| 4/1/2021 | 1.27% | 0.83% |
| 4/5/2021 | 1.14% | 0.45% |
| 4/6/2021 | 0.03% | -0.58% |
| 4/7/2021 | -0.15% | -1.78% |
| 4/8/2021 | 0.59% | 0.32% |
| 4/9/2021 | 0.55% | -0.38% |
| 4/12/2021 | -0.07% | -1.44% |
| 4/13/2021 | 0.40% | 1.75% |
| 4/14/2021 | -0.29% | 1.51% |
| 4/15/2021 | 1.00% | 1.26% |
| 4/16/2021 | 0.26% | 0.05% |
| 4/19/2021 | -0.70% | -1.09% |
| 4/20/2021 | -0.91% | 0.02% |
| 4/21/2021 | 1.12% | 2.00% |
| 4/22/2021 | -0.73% | -0.16% |
| 4/23/2021 | 1.20% | 0.46% |
| 4/26/2021 | 0.44% | 2.02% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 4/27/2021 | -0.02% | -0.43% |
| 4/28/2021 | 0.01% | -0.72% |
| 4/29/2021 | 0.35% | -1.12% |
| 4/30/2021 | -0.80% | -0.03% |
| 5/3/2021 | 0.20% | -0.03% |
| 5/4/2021 | -0.85% | -3.10% |
| 5/5/2021 | -0.01% | -0.80% |
| 5/6/2021 | 0.48% | -0.36% |
| 5/7/2021 | 0.86% | 0.90% |
| 5/10/2021 | -1.24% | -1.85% |
| 5/11/2021 | -0.66% | 0.53% |
| 5/12/2021 | -2.28% | -0.93% |
| 5/13/2021 | 0.97% | 0.01% |
| 5/14/2021 | 1.74% | 2.21% |
| 5/17/2021 | -0.14% | 0.39% |
| 5/18/2021 | -0.60% | 0.27% |
| 5/19/2021 | -0.38% | -1.04% |
| 5/20/2021 | 1.11% | 2.26% |
| 5/21/2021 | -0.03% | -0.69% |
| 5/24/2021 | 0.93% | -0.57% |
| 5/25/2021 | -0.27% | -0.62% |
| 5/26/2021 | 0.45% | 0.62% |
| 5/27/2021 | 0.29% | 0.42% |
| 5/28/2021 | 0.10% | 0.43% |
| 6/1/2021 | 0.17% | -0.67% |
| 6/2/2021 | 0.17% | 0.32% |
| 6/3/2021 | -0.52% | -0.11% |
| 6/4/2021 | 0.84% | 1.23% |
| 6/7/2021 | 0.16% | 3.56% |
| 6/8/2021 | 0.18% | -0.09% |
| 6/9/2021 | -0.29% | 1.40% |
| 6/10/2021 | 0.40% | 1.74% |
| 6/11/2021 | 0.31% | -0.74% |
| 6/14/2021 | 0.13% | -0.08% |
| 6/15/2021 | -0.30% | -1.63% |
| 6/16/2021 | -0.47% | -0.76% |
| 6/17/2021 | -0.14% | 0.67% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 6/18/2021 | -1.26% | -0.31% |
| 6/21/2021 | 1.35% | 0.82% |
| 6/22/2021 | 0.49% | 0.20% |
| 6/23/2021 | -0.01% | -0.35% |
| 6/24/2021 | 0.65% | 1.26% |
| 6/25/2021 | 0.32% | 0.79% |
| 6/28/2021 | 0.11% | 0.19% |
| 6/29/2021 | 0.00% | -0.02% |
| 6/30/2021 | 0.04% | 0.35% |
| 7/1/2021 | 0.42% | 1.16% |
| 7/2/2021 | 0.50% | -0.45% |
| 7/6/2021 | -0.30% | -1.50% |
| 7/7/2021 | 0.11% | -1.32% |
| 7/8/2021 | -0.90% | 0.49% |
| 7/9/2021 | 1.28% | 0.84% |
| 7/12/2021 | 0.22% | -0.44% |
| 7/13/2021 | -0.60% | -1.09% |
| 7/14/2021 | -0.24% | -1.26% |
| 7/15/2021 | -0.39% | -0.01% |
| 7/16/2021 | -0.76% | 1.07% |
| 7/19/2021 | -1.47% | 0.77% |
| 7/20/2021 | 1.68% | 1.32% |
| 7/21/2021 | 0.96% | 0.60% |
| 7/22/2021 | 0.03% | -0.13% |
| 7/23/2021 | 0.89% | 0.79% |
| 7/26/2021 | 0.16% | -2.03% |
| 7/27/2021 | -0.60% | -0.93% |
| 7/28/2021 | 0.30% | 2.92% |
| 7/29/2021 | 0.45% | -0.84% |
| 7/30/2021 | -0.56% | -0.14% |
| 8/2/2021 | -0.14% | -0.01% |
| 8/3/2021 | 0.68% | 2.17% |
| 8/4/2021 | -0.40% | 1.37% |
| 8/5/2021 | 0.71% | 1.82% |
| 8/6/2021 | 0.08% | -1.51% |
| 8/9/2021 | -0.04% | 2.56% |
| 8/10/2021 | 0.07% | -1.64% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 8/11/2021 | 0.24% | -3.04% |
| 8/12/2021 | 0.20% | 0.85% |
| 8/13/2021 | 0.03% | -0.06% |
| 8/16/2021 | -0.08% | -1.38% |
| 8/17/2021 | -0.79% | 1.99% |
| 8/18/2021 | -0.89% | -1.37% |
| 8/19/2021 | -0.23% | -2.57% |
| 8/20/2021 | 0.86% | 1.64% |
| 8/23/2021 | 1.05% | 3.09% |
| 8/24/2021 | 0.42% | -0.34% |
| 8/25/2021 | 0.26% | 0.47% |
| 8/26/2021 | -0.65% | -0.65% |
| 8/27/2021 | 1.09% | 0.33% |
| 8/30/2021 | 0.30% | -0.23% |
| 8/31/2021 | -0.11% | 0.62% |
| 9/1/2021 | 0.20% | 1.02% |
| 9/2/2021 | 0.41% | 1.06% |
| 9/3/2021 | -0.01% | -0.19% |
| 9/7/2021 | -0.42% | -0.27% |
| 9/8/2021 | -0.35% | -1.06% |
| 9/9/2021 | -0.29% | 0.31% |
| 9/10/2021 | -0.73% | -0.52% |
| 9/13/2021 | 0.20% | -1.22% |
| 9/14/2021 | -0.62% | -0.27% |
| 9/15/2021 | 0.85% | 0.95% |
| 9/16/2021 | -0.09% | 0.50% |
| 9/17/2021 | -0.74% | 0.59% |
| 9/20/2021 | -1.84% | -2.22% |
| 9/21/2021 | 0.09% | 1.00% |
| 9/22/2021 | 0.99% | -0.13% |
| 9/23/2021 | 1.20% | 1.40% |
| 9/24/2021 | -0.01% | -1.89% |
| 9/27/2021 | -0.10% | -0.78% |
| 9/28/2021 | -2.10% | -3.01% |
| 9/29/2021 | -0.01% | -0.43% |
| 9/30/2021 | -0.95% | 0.20% |
| 10/1/2021 | 1.06% | -1.76% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|--------------------|--------------------|
| 10/4/2021 | -1.30% | -2.00% |
| 10/5/2021 | 0.95% | 0.16% |
| 10/6/2021 | 0.28% | -1.17% |
| 10/7/2021 | 0.99% | 1.25% |
| 10/8/2021 | -0.25% | -0.53% |
| 10/11/2021 | -0.64% | -0.03% |
| 10/12/2021 | 0.02% | 0.10% |
| 10/13/2021 | 0.48% | 0.42% |
| 10/14/2021 | 1.58% | 1.31% |
| 10/15/2021 | 0.57% | -0.68% |
| 10/18/2021 | 0.33% | -1.29% |
| 10/19/2021 | 0.68% | 1.11% |
| 10/20/2021 | 0.39% | -0.07% |
| 10/21/2021 | 0.29% | 0.72% |
| 10/22/2021 | -0.17% | -0.45% |
| 10/25/2021 | 0.55% | 1.10% |
| 10/26/2021 | -0.01% | -0.02% |
| 10/27/2021 | -0.76% | -1.65% |
| 10/28/2021 | 1.12% | 1.90% |
| 10/29/2021 | 0.10% | -0.34% |
| 11/1/2021 | 0.57% | 1.59% |
| 11/2/2021 | 0.20% | 0.78% |
| 11/3/2021 | 0.73% | 1.71% |
| 11/4/2021 | 0.29% | -1.78% |
| 11/5/2021 | 0.40% | -2.69% |
| 11/8/2021 | 0.20% | 0.07% |
| 11/9/2021 | -0.29% | -1.08% |
| 11/10/2021 | -1.05% | -1.33% |
| 11/11/2021 | 0.24% | -0.21% |
| 11/12/2021 | 0.71% | 0.12% |
| 11/15/2021 | -0.03% | -0.45% |
| 11/16/2021 | 0.40% | 0.08% |
| 11/17/2021 | -0.45% | -0.09% |
| 11/18/2021 | 0.03% | -0.34% |
| 11/19/2021 | -0.29% | 0.52% |
| 11/22/2021 | -0.62% | -0.68% |
| 11/23/2021 | -0.03% | -0.37% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 11/24/2021 | 0.32% | 0.22% |
| 11/26/2021 | -2.26% | 0.41% |
| 11/29/2021 | 1.00% | 0.46% |
| 11/30/2021 | -1.93% | -0.89% |
| 12/1/2021 | -1.52% | -2.26% |
| 12/2/2021 | 1.53% | 0.42% |
| 12/3/2021 | -1.14% | -2.35% |
| 12/6/2021 | 1.17% | -1.56% |
| 12/7/2021 | 2.13% | 3.81% |
| 12/8/2021 | 0.43% | 1.20% |
| 12/9/2021 | -1.08% | -2.23% |
| 12/10/2021 | 0.61% | -1.27% |
| 12/13/2021 | -0.99% | 1.30% |
| 12/14/2021 | -0.77% | -0.16% |
| 12/15/2021 | 1.49% | 2.22% |
| 12/16/2021 | -1.01% | -1.06% |
| 12/17/2021 | -0.63% | 2.58% |
| 12/20/2021 | -1.24% | -0.90% |
| 12/21/2021 | 1.97% | 0.66% |
| 12/22/2021 | 0.95% | -0.37% |
| 12/23/2021 | 0.68% | 0.89% |
| 12/27/2021 | 1.20% | -1.46% |
| 12/28/2021 | -0.24% | -0.74% |
| 12/29/2021 | 0.06% | 0.41% |
| 12/30/2021 | -0.10% | 0.51% |
| 12/31/2021 | -0.24% | -0.87% |
| 1/3/2022 | 0.61% | 0.70% |
| 1/4/2022 | -0.24% | -2.49% |
| 1/5/2022 | -2.21% | -3.94% |
| 1/6/2022 | 0.02% | -0.04% |
| 1/7/2022 | -0.42% | -0.94% |
| 1/10/2022 | -0.19% | 1.04% |
| 1/11/2022 | 1.08% | 1.15% |
| 1/12/2022 | 0.18% | -1.53% |
| 1/13/2022 | -1.45% | -2.29% |
| 1/14/2022 | 0.02% | 0.92% |
| 1/18/2022 | -1.95% | -3.93% |

148

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 1/19/2022 | -0.94% | -1.05% |
| 1/20/2022 | -1.11% | -1.14% |
| 1/21/2022 | -2.01% | -1.59% |
| 1/24/2022 | 0.42% | 0.84% |
| 1/25/2022 | -1.25% | -1.42% |
| 1/26/2022 | -0.36% | -1.17% |
| 1/27/2022 | -0.81% | -1.82% |
| 1/28/2022 | 2.22% | 3.24% |
| 1/31/2022 | 2.22% | 2.82% |
| 2/1/2022 | 0.85% | 1.50% |
| 2/2/2022 | 0.47% | -1.24% |
| 2/3/2022 | -2.36% | -2.18% |
| 2/4/2022 | 0.72% | 0.44% |
| 2/7/2022 | -0.18% | 1.01% |
| 2/8/2022 | 0.91% | 0.09% |
| 2/9/2022 | 1.61% | 2.49% |
| 2/10/2022 | -1.64% | -2.43% |
| 2/11/2022 | -1.78% | -0.96% |
| 2/14/2022 | -0.41% | -1.81% |
| 2/15/2022 | 1.75% | 2.62% |
| 2/16/2022 | 0.03% | -0.32% |
| 2/17/2022 | -2.15% | -2.74% |
| 2/18/2022 | -0.83% | -1.21% |
| 2/22/2022 | -1.13% | -0.48% |
| 2/23/2022 | -1.82% | -2.09% |
| 2/24/2022 | 1.60% | 2.13% |
| 2/25/2022 | 2.19% | 1.51% |
| 2/28/2022 | -0.04% | -0.37% |
| 3/1/2022 | -1.51% | -0.56% |
| 3/2/2022 | 1.76% | 0.78% |
| 3/3/2022 | -0.81% | -1.66% |
| 3/4/2022 | -1.02% | -1.33% |
| 3/7/2022 | -2.96% | -1.08% |
| 3/8/2022 | -0.44% | 0.30% |
| 3/9/2022 | 2.59% | 3.12% |
| 3/10/2022 | -0.42% | -0.94% |
| 3/11/2022 | -1.38% | -1.77% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 3/14/2022 | -1.06% | -1.08% |
| 3/15/2022 | 1.89% | 1.31% |
| 3/16/2022 | 2.51% | 3.62% |
| 3/17/2022 | 1.38% | 2.18% |
| 3/18/2022 | 1.22% | 1.53% |
| 3/21/2022 | -0.17% | -1.37% |
| 3/22/2022 | 1.17% | 2.09% |
| 3/23/2022 | -1.19% | -2.13% |
| 3/24/2022 | 1.30% | 1.36% |
| 3/25/2022 | 0.31% | -1.63% |
| 3/28/2022 | 0.61% | 0.49% |
| 3/29/2022 | 1.46% | 2.66% |
| 3/30/2022 | -0.77% | -1.30% |
| 3/31/2022 | -1.46% | -0.34% |
| 4/1/2022 | 0.45% | 2.28% |
| 4/4/2022 | 0.83% | 1.23% |
| 4/5/2022 | -1.49% | -1.67% |
| 4/6/2022 | -1.13% | 0.26% |
| 4/7/2022 | 0.25% | 0.83% |
| 4/8/2022 | -0.32% | -0.29% |
| 4/11/2022 | -1.45% | -2.17% |
| 4/12/2022 | -0.27% | -0.53% |
| 4/13/2022 | 1.33% | 2.64% |
| 4/14/2022 | -1.18% | -1.13% |
| 4/18/2022 | -0.21% | -2.90% |
| 4/19/2022 | 1.62% | 0.80% |
| 4/20/2022 | -0.09% | 0.26% |
| 4/21/2022 | -1.70% | -2.36% |
| 4/22/2022 | -2.67% | -2.27% |
| 4/25/2022 | 0.53% | 1.41% |
| 4/26/2022 | -2.87% | -3.70% |
| 4/27/2022 | 0.13% | -0.36% |
| 4/28/2022 | 2.27% | -0.27% |
| 4/29/2022 | -3.41% | -2.27% |
| 5/2/2022 | 0.59% | 1.39% |
| 5/3/2022 | 0.51% | 0.47% |
| 5/4/2022 | 2.76% | 1.70% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 5/5/2022 | -3.70% | -4.12% |
| 5/6/2022 | -0.84% | -3.91% |
| 5/9/2022 | -3.61% | -5.05% |
| 5/10/2022 | 0.13% | 2.63% |
| 5/11/2022 | -1.73% | -3.68% |
| 5/12/2022 | 0.15% | 2.89% |
| 5/13/2022 | 2.66% | 3.31% |
| 5/16/2022 | -0.47% | 0.57% |
| 5/17/2022 | 2.03% | 2.97% |
| 5/18/2022 | -3.84% | -2.92% |
| 5/19/2022 | -0.21% | 1.24% |
| 5/20/2022 | 0.00% | 0.80% |
| 5/23/2022 | 1.63% | 0.59% |
| 5/24/2022 | -1.07% | -1.59% |
| 5/25/2022 | 1.11% | 0.51% |
| 5/26/2022 | 1.96% | 0.59% |
| 5/27/2022 | 2.42% | 2.72% |
| 5/31/2022 | -0.70% | -2.29% |
| 6/1/2022 | -0.70% | -1.04% |
| 6/2/2022 | 2.01% | 0.34% |
| 6/3/2022 | -1.55% | 0.46% |
| 6/6/2022 | 0.29% | -1.65% |
| 6/7/2022 | 0.98% | 2.70% |
| 6/8/2022 | -1.05% | 0.40% |
| 6/9/2022 | -2.39% | -3.78% |
| 6/10/2022 | -2.86% | -3.03% |
| 6/13/2022 | -4.15% | -4.09% |
| 6/14/2022 | -0.35% | 0.26% |
| 6/15/2022 | 1.49% | 2.32% |
| 6/16/2022 | -3.48% | -2.23% |
| 6/17/2022 | 0.40% | 3.90% |
| 6/21/2022 | 2.23% | 2.27% |
| 6/22/2022 | -0.22% | 1.39% |
| 6/23/2022 | 0.91% | 3.86% |
| 6/24/2022 | 2.94% | 1.70% |
| 6/27/2022 | -0.21% | -0.22% |
| 6/28/2022 | -1.89% | -2.39% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 6/29/2022 | -0.27% | 0.75% |
| 6/30/2022 | -0.90% | -0.79% |
| 7/1/2022 | 1.09% | 2.15% |
| 7/5/2022 | 0.20% | 2.16% |
| 7/6/2022 | 0.07% | 0.24% |
| 7/7/2022 | 1.68% | 2.38% |
| 7/8/2022 | -0.08% | 0.50% |
| 7/11/2022 | -1.33% | -1.95% |
| 7/12/2022 | -0.81% | -0.17% |
| 7/13/2022 | -0.34% | 0.03% |
| 7/14/2022 | -0.56% | -1.68% |
| 7/15/2022 | 1.84% | 1.80% |
| 7/18/2022 | -0.56% | -2.36% |
| 7/19/2022 | 2.70% | 2.79% |
| 7/20/2022 | 0.78% | 0.03% |
| 7/21/2022 | 0.93% | 0.18% |
| 7/22/2022 | -1.05% | -2.28% |
| 7/25/2022 | 0.20% | 0.33% |
| 7/26/2022 | -1.19% | 0.06% |
| 7/27/2022 | 2.50% | 1.03% |
| 7/28/2022 | 1.24% | -0.58% |
| 7/29/2022 | 1.33% | -0.62% |
| 8/1/2022 | -0.22% | -1.72% |
| 8/2/2022 | -0.53% | 0.66% |
| 8/3/2022 | 1.49% | 3.87% |
| 8/4/2022 | -0.05% | 2.35% |
| 8/5/2022 | -0.04% | 1.44% |
| 8/8/2022 | 0.12% | 0.92% |
| 8/9/2022 | -0.64% | -1.70% |
| 8/10/2022 | 2.24% | 2.17% |
| 8/11/2022 | -0.02% | -1.55% |
| 8/12/2022 | 1.67% | 1.18% |
| 8/15/2022 | 0.28% | 1.64% |
| 8/16/2022 | 0.19% | -1.35% |
| 8/17/2022 | -0.92% | -2.10% |
| 8/18/2022 | 0.27% | -1.20% |
| 8/19/2022 | -1.47% | -0.78% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 8/22/2022 | -2.05% | -1.57% |
| 8/23/2022 | -0.07% | 0.05% |
| 8/24/2022 | 0.39% | 1.36% |
| 8/25/2022 | 1.41% | 0.14% |
| 8/26/2022 | -3.24% | -3.41% |
| 8/29/2022 | -0.65% | -0.65% |
| 8/30/2022 | -1.15% | -0.96% |
| 8/31/2022 | -0.72% | 0.21% |
| 9/1/2022 | -0.11% | 1.87% |
| 9/2/2022 | -0.86% | -1.61% |
| 9/6/2022 | -0.49% | -1.71% |
| 9/7/2022 | 1.81% | 2.89% |
| 9/8/2022 | 0.74% | 3.19% |
| 9/9/2022 | 1.65% | 0.93% |
| 9/12/2022 | 1.07% | 0.20% |
| 9/13/2022 | -4.14% | -4.23% |
| 9/14/2022 | 0.40% | 0.90% |
| 9/15/2022 | -1.03% | 0.26% |
| 9/16/2022 | -0.96% | -0.98% |
| 9/19/2022 | 0.69% | -1.00% |
| 9/20/2022 | -1.23% | -0.73% |
| 9/21/2022 | -1.61% | -2.45% |
| 9/22/2022 | -1.15% | -0.52% |
| 9/23/2022 | -1.93% | -1.41% |
| 9/26/2022 | -1.15% | -1.67% |
| 9/27/2022 | -0.07% | 1.50% |
| 9/28/2022 | 2.14% | 4.21% |
| 9/29/2022 | -2.12% | -1.79% |
| 9/30/2022 | -1.24% | -0.23% |
| 10/3/2022 | 2.51% | 1.43% |
| 10/4/2022 | 3.19% | 2.93% |
| 10/5/2022 | -0.32% | 0.01% |
| 10/6/2022 | -0.94% | -0.54% |
| 10/7/2022 | -2.78% | -2.67% |
| 10/10/2022 | -0.82% | -0.67% |
| 10/11/2022 | -0.64% | 0.69% |
| 10/12/2022 | -0.29% | 0.49% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|--------------------|--------------------|
| 10/13/2022 | 2.32% | 1.93% |
| 10/14/2022 | -2.40% | -1.54% |
| 10/17/2022 | 2.64% | 2.04% |
| 10/18/2022 | 1.15% | 0.06% |
| 10/19/2022 | -0.90% | -3.35% |
| 10/20/2022 | -0.75% | -0.57% |
| 10/21/2022 | 2.19% | 2.56% |
| 10/24/2022 | 0.87% | 0.86% |
| 10/25/2022 | 1.81% | 1.68% |
| 10/26/2022 | -0.46% | 1.43% |
| 10/27/2022 | -0.41% | -1.45% |
| 10/28/2022 | 2.11% | 4.05% |
| 10/31/2022 | -0.60% | -0.86% |
| 11/1/2022 | -0.22% | 0.87% |
| 11/2/2022 | -2.54% | -1.45% |
| 11/3/2022 | -0.89% | 0.10% |
| 11/4/2022 | 1.31% | 0.16% |
| 11/7/2022 | 0.81% | 0.48% |
| 11/8/2022 | 0.53% | 0.91% |
| 11/9/2022 | -2.14% | -1.24% |
| 11/10/2022 | 5.38% | 3.51% |
| 11/11/2022 | 1.05% | 0.17% |
| 11/14/2022 | -0.96% | 0.27% |
| 11/15/2022 | 1.01% | 0.37% |
| 11/16/2022 | -0.98% | -0.92% |
| 11/17/2022 | -0.41% | -0.21% |
| 11/18/2022 | 0.42% | 0.53% |
| 11/21/2022 | -0.46% | -0.63% |
| 11/22/2022 | 1.32% | 0.88% |
| 11/23/2022 | 0.59% | -0.41% |
| 11/25/2022 | 0.04% | 0.11% |
| 11/28/2022 | -1.58% | -0.67% |
| 11/29/2022 | -0.07% | -0.24% |
| 11/30/2022 | 2.90% | 3.19% |
| 12/1/2022 | 0.02% | 0.41% |
| 12/2/2022 | -0.06% | 1.21% |
| 12/5/2022 | -1.96% | -2.15% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 12/6/2022 | -1.42% | -1.65% |
| 12/7/2022 | -0.19% | 0.96% |
| 12/8/2022 | 0.73% | 1.04% |
| 12/9/2022 | -0.75% | -2.13% |
| 12/12/2022 | 1.29% | 0.91% |
| 12/13/2022 | 0.73% | 1.49% |
| 12/14/2022 | -0.55% | 0.66% |
| 12/15/2022 | -2.44% | -1.83% |
| 12/16/2022 | -1.04% | -0.89% |
| 12/19/2022 | -0.97% | -1.91% |
| 12/20/2022 | 0.19% | 1.28% |
| 12/21/2022 | 1.45% | 1.26% |
| 12/22/2022 | -1.41% | 0.00% |
| 12/23/2022 | 0.55% | -1.52% |
| 12/27/2022 | -0.39% | -2.24% |
| 12/28/2022 | -1.24% | -0.30% |
| 12/29/2022 | 1.82% | 2.10% |
| 12/30/2022 | -0.25% | 0.32% |
| 1/3/2023 | -0.39% | -0.93% |
| 1/4/2023 | 0.95% | 1.11% |
| 1/5/2023 | -1.10% | 0.21% |
| 1/6/2023 | 2.20% | 1.37% |
| 1/9/2023 | 0.11% | -2.33% |
| 1/10/2023 | 0.73% | 1.84% |
| 1/11/2023 | 1.25% | 0.36% |
| 1/12/2023 | 0.57% | 1.18% |
| 1/13/2023 | 0.43% | 0.76% |
| 1/17/2023 | -0.11% | -0.06% |
| 1/18/2023 | -1.43% | -0.69% |
| 1/19/2023 | -0.75% | -1.03% |
| 1/20/2023 | 1.79% | 0.91% |
| 1/23/2023 | 1.17% | 0.61% |
| 1/24/2023 | -0.11% | 0.37% |
| 1/25/2023 | 0.03% | 0.05% |
| 1/26/2023 | 1.03% | 0.06% |
| 1/27/2023 | 0.35% | 0.03% |
| 1/30/2023 | -1.31% | -1.56% |

155

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|--------------------|--------------------|
| 1/31/2023 | 1.54% | 1.18% |
| 2/1/2023 | 1.11% | -0.18% |
| 2/2/2023 | 1.37% | 0.00% |
| 2/3/2023 | -1.07% | -0.38% |
| 2/6/2023 | -0.72% | -0.54% |
| 2/7/2023 | 1.14% | 0.36% |
| 2/8/2023 | -1.04% | -2.38% |
| 2/9/2023 | -0.89% | -0.35% |
| 2/10/2023 | 0.15% | 0.33% |
| 2/13/2023 | 1.08% | 1.03% |
| 2/14/2023 | 0.09% | -0.12% |
| 2/15/2023 | 0.44% | -0.07% |
| 2/16/2023 | -1.28% | -1.40% |
| 2/17/2023 | -0.29% | 1.28% |
| 2/21/2023 | -2.07% | -2.50% |
| 2/22/2023 | -0.06% | 0.12% |
| 2/23/2023 | 0.49% | -0.55% |
| 2/24/2023 | -1.02% | -1.95% |
| 2/27/2023 | 0.33% | 0.44% |
| 2/28/2023 | -0.26% | 0.22% |
| 3/1/2023 | -0.32% | 0.58% |
| 3/2/2023 | 0.65% | -0.18% |
| 3/3/2023 | 1.54% | 1.43% |
| 3/6/2023 | -0.18% | -1.06% |
| 3/7/2023 | -1.47% | -1.22% |
| 3/8/2023 | 0.13% | -0.75% |
| 3/9/2023 | -1.95% | -1.97% |
| 3/10/2023 | -1.66% | -1.45% |
| 3/13/2023 | -0.31% | 2.70% |
| 3/14/2023 | 1.57% | 1.13% |
| 3/15/2023 | -0.93% | -0.44% |
| 3/16/2023 | 1.62% | 0.56% |
| 3/17/2023 | -1.21% | -1.67% |
| 3/20/2023 | 0.87% | 1.12% |
| 3/21/2023 | 1.38% | -0.15% |
| 3/22/2023 | -1.66% | -2.10% |
| 3/23/2023 | 0.18% | 1.25% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 3/24/2023 | 0.47% | 1.14% |
| 3/27/2023 | 0.32% | 0.27% |
| 3/28/2023 | -0.08% | 0.13% |
| 3/29/2023 | 1.37% | 1.24% |
| 3/30/2023 | 0.55% | -0.64% |
| 3/31/2023 | 1.45% | 1.40% |
| 4/3/2023 | 0.31% | 0.52% |
| 4/4/2023 | -0.66% | -0.75% |
| 4/5/2023 | -0.41% | 0.66% |
| 4/6/2023 | 0.31% | 1.22% |
| 4/10/2023 | 0.22% | -0.60% |
| 4/11/2023 | 0.18% | 0.15% |
| 4/12/2023 | -0.40% | -0.25% |
| 4/13/2023 | 1.27% | 2.13% |
| 4/14/2023 | -0.27% | -0.85% |
| 4/17/2023 | 0.36% | 0.95% |
| 4/18/2023 | 0.07% | -0.50% |
| 4/19/2023 | -0.05% | 0.53% |
| 4/20/2023 | -0.58% | -0.81% |
| 4/21/2023 | 0.06% | 1.16% |
| 4/24/2023 | 0.04% | -0.52% |
| 4/25/2023 | -1.68% | -1.22% |
| 4/26/2023 | -0.41% | -1.44% |
| 4/27/2023 | 1.72% | 0.40% |
| 4/28/2023 | 0.80% | 0.73% |
| 5/1/2023 | -0.07% | 0.95% |
| 5/2/2023 | -1.23% | -1.43% |
| 5/3/2023 | -0.52% | 0.70% |
| 5/4/2023 | -0.69% | -0.12% |
| 5/5/2023 | 1.86% | 1.65% |
| 5/8/2023 | 0.08% | -0.79% |
| 5/9/2023 | -0.39% | 0.15% |
| 5/10/2023 | 0.41% | 0.40% |
| 5/11/2023 | -0.26% | -0.76% |
| 5/12/2023 | -0.19% | -0.33% |
| 5/15/2023 | 0.50% | 1.34% |
| 5/16/2023 | -0.81% | -2.47% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 5/17/2023 | 1.23% | 0.33% |
| 5/18/2023 | 0.84% | -0.42% |
| 5/19/2023 | -0.19% | 0.86% |
| 5/22/2023 | 0.19% | 0.63% |
| 5/23/2023 | -1.05% | 0.04% |
| 5/24/2023 | -0.80% | -1.31% |
| 5/25/2023 | 0.49% | -2.07% |
| 5/26/2023 | 1.25% | 0.12% |
| 5/30/2023 | -0.02% | -0.65% |
| 5/31/2023 | -0.57% | 0.55% |
| 6/1/2023 | 1.01% | 0.24% |
| 6/2/2023 | 1.61% | 1.74% |
| 6/5/2023 | -0.28% | 0.40% |
| 6/6/2023 | 0.52% | -0.16% |
| 6/7/2023 | -0.20% | -0.33% |
| 6/8/2023 | 0.52% | 0.47% |
| 6/9/2023 | 0.01% | -0.59% |
| 6/12/2023 | 0.85% | 0.83% |
| 6/13/2023 | 0.75% | 1.19% |
| 6/14/2023 | 0.01% | -0.78% |
| 6/15/2023 | 1.16% | 1.22% |
| 6/16/2023 | -0.38% | -0.37% |
| 6/20/2023 | -0.54% | -0.51% |
| 6/21/2023 | -0.47% | -0.43% |
| 6/22/2023 | 0.18% | 0.09% |
| 6/23/2023 | -0.85% | -1.25% |
| 6/26/2023 | -0.27% | -1.27% |
| 6/27/2023 | 1.16% | -1.14% |
| 6/28/2023 | 0.05% | 0.51% |
| 6/29/2023 | 0.47% | -0.54% |
| 6/30/2023 | 1.10% | 0.85% |
| 7/3/2023 | 0.21% | -0.50% |
| 7/5/2023 | -0.33% | 0.30% |
| 7/6/2023 | -0.97% | -1.35% |
| 7/7/2023 | 0.00% | -0.85% |
| 7/10/2023 | 0.41% | 1.81% |
| 7/11/2023 | 0.77% | 0.10% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 7/12/2023 | 0.80% | 0.87% |
| 7/13/2023 | 0.93% | 0.41% |
| 7/14/2023 | -0.30% | -0.19% |
| 7/17/2023 | 0.45% | 0.67% |
| 7/18/2023 | 0.73% | 0.33% |
| 7/19/2023 | 0.26% | 0.39% |
| 7/20/2023 | -0.72% | -0.30% |
| 7/21/2023 | 0.01% | 0.68% |
| 7/24/2023 | 0.33% | -1.49% |
| 7/25/2023 | 0.23% | -0.24% |
| 7/26/2023 | 0.08% | -0.29% |
| 7/27/2023 | -0.75% | -0.66% |
| 7/28/2023 | 1.06% | 1.69% |
| 7/31/2023 | 0.32% | -0.09% |
| 8/1/2023 | -0.37% | -0.90% |
| 8/2/2023 | -1.45% | -0.69% |
| 8/3/2023 | -0.24% | -0.28% |
| 8/4/2023 | -0.42% | 0.42% |
| 8/7/2023 | 0.75% | -0.56% |
| 8/8/2023 | -0.48% | 0.65% |
| 8/9/2023 | -0.65% | 0.36% |
| 8/10/2023 | 0.01% | 0.28% |
| 8/11/2023 | -0.09% | 0.39% |
| 8/14/2023 | 0.40% | -0.22% |
| 8/15/2023 | -1.19% | -0.27% |
| 8/16/2023 | -0.79% | -1.21% |
| 8/17/2023 | -0.84% | -0.44% |
| 8/18/2023 | 0.06% | 0.04% |
| 8/21/2023 | 0.55% | 1.52% |
| 8/22/2023 | -0.19% | 0.05% |
| 8/23/2023 | 1.10% | 0.45% |
| 8/24/2023 | -1.26% | -1.00% |
| 8/25/2023 | 0.70% | 0.59% |
| 8/28/2023 | 0.71% | 0.45% |
| 8/29/2023 | 1.31% | 0.80% |
| 8/30/2023 | 0.38% | 0.18% |
| 8/31/2023 | -0.11% | -0.86% |

**Exhibit-7**

**Market and Sector Logarithmic Returns**

13 September 2019 through 12 October 2023

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 9/1/2023 | 0.28% | 0.94% |
| 9/5/2023 | -0.61% | -1.41% |
| 9/6/2023 | -0.64% | -0.55% |
| 9/7/2023 | -0.38% | -0.14% |
| 9/8/2023 | 0.10% | 0.37% |
| 9/11/2023 | 0.65% | 0.45% |
| 9/12/2023 | -0.48% | 0.00% |
| 9/13/2023 | 0.00% | -0.59% |
| 9/14/2023 | 0.90% | 0.42% |
| 9/15/2023 | -1.06% | -0.82% |
| 9/18/2023 | -0.04% | -1.08% |
| 9/19/2023 | -0.26% | 0.36% |
| 9/20/2023 | -0.83% | -0.71% |
| 9/21/2023 | -1.70% | -1.02% |
| 9/22/2023 | -0.19% | -0.34% |
| 9/25/2023 | 0.34% | -0.30% |
| 9/26/2023 | -1.42% | 0.72% |
| 9/27/2023 | 0.11% | 0.35% |
| 9/28/2023 | 0.66% | -0.11% |
| 9/29/2023 | -0.26% | -0.47% |
| 10/2/2023 | -0.35% | -1.41% |
| 10/3/2023 | -1.45% | -0.93% |
| 10/4/2023 | 0.70% | 0.47% |
| 10/5/2023 | -0.07% | 1.49% |
| 10/6/2023 | 1.14% | 0.56% |
| 10/9/2023 | 0.61% | -0.52% |
| 10/10/2023 | 0.64% | 0.77% |
| 10/11/2023 | 0.38% | 0.31% |
| 10/12/2023 | -0.85% | -1.58% |

**Sources:** CRSP (Market Index), and Bloomberg (Sector Index).

**Exhibit-8**

**Cassava Form 8-K Events**

14 September 2020 through 12 October 2023

| Count | Form 8-K Filing Date | News Cited in Form 8-K | Effective Form 8-K Event Date |
|:---:|:---:|:---|:---:|
| 1 | 9/14/2020 | Cassava Sciences Announces Final Results of a Phase 2b Clinical Study of Sumifilam in Patients with Alzheimer's Disease | 9/14/2020 |
| 2 | 11/4/2020 | Cassava Sciences Announces Additional Clinical Data from a Phase 2b Study of Sumifilam in Alzheimer's Disease | 11/4/2020 |
| 3 | 11/9/2020 | Cassava Sciences Reports Third Quarter 2020 Financial Results | 11/9/2020 |
| 4 | 11/13/2020 | Cassava Sciences Announces Proposed Public Offering of Common Stock; Cassava Sciences Announces Pricing of $75 Million Public Offering of Common Stock; Other Events | 11/13/2020 |
| 5 | 12/11/2020 | Amendments to Articles of Incorporation or Bylaws; Change in Fiscal Year. | 12/14/2020 |
| 6 | 1/6/2021 | Cassava Sciences Appoints Dr. James Kupiec as Chief Clinical Development Officer | 1/4/2021 |
| 7 | 2/8/2021 | Cassava Sciences Announces Significant Program Progress and Expected Key Milestones in 2021 for Its Clinical Program in Alzheimer's Disease | 2/8/2021 |
| 8 | 2/12/2021 | Cassava Sciences Announces $200 Million Registered Direct Offering of Common Stock | 2/10/2021 |
| 9 | 2/12/2021 | Cassava Sciences Announces Closing of $200 Million Registered Direct Offering | 2/16/2021 |
| 10 | 3/11/2021 | Cassava Sciences Announces Pharmaceutical Supply Agreement for Simufilam | 3/9/2021 |
| 11 | 3/23/2021 | Cassava Sciences Announces Full-year 2020 Financial Results and Business Highlights | 3/23/2021 |
| 12 | 4/21/2021 | Cassava Sciences Reports First Quarter 2021 Financial Results and Announces Guidance on Clinical Data Release | 4/21/2021 |
| 13 | 5/6/2021 | Submission of Matters to a Vote of Security Holders | 5/7/2021 |
| 14 | 6/14/2021 | Cassava Sciences Announces the Appointment of Richard J. Barry to its Board of Directors | 6/14/2021 |
| 15 | 6/21/2021 | Cassava Sciences Selects Clinical Research Organization for Phase 3 Clinical Program in Alzheimer's Disease | 6/22/2021 |
| 16 | 8/3/2021 | Cassava Sciences Announces Positive Cognition Data With Simufilam in Alzheimer's Disease; Cassava Sciences Announces Positive Biomarker Data with Simufilam in Alzheimer's Disease | 7/29/2021 |
| 17 | 8/3/2021 | Cassava Sciences Reports Second Quarter 2021 Financial Results | 8/3/2021 |
| 18 | 11/10/2021 | Cassava Sciences Reports Third Quarter 2021 Financial Results | 11/10/2021 |
| 19 | 1/6/2022 | Departure of Directors or Certain Officers; Election of Directors; Appointment of Certain Officers; Compensatory Arrangements of Certain Officers | 1/7/2022 |
| 20 | 2/28/2022 | Cassava Sciences Reports Full-year 2021 Financial Results and Operating Updates | 3/1/2022 |
| 21 | 4/26/2022 | Cassava Sciences, Inc. Letter to Science Editor of The New York Times, dated April 26, 2022 | 4/26/2022 |
| 22 | 5/5/2022 | Cassava Sciences Reports First Quarter Financial Results for 2022 and Updates on Phase 3 Clinical Program | 5/5/2022 |

**Exhibit-8**

**Cassava Form 8-K Events**

14 September 2020 through 12 October 2023

| Count | Form 8-K Filing Date | News Cited in Form 8-K | Effective Form 8-K Event Date |
|---|---|---|---|
| 23 | 5/9/2022 | Submission of Matters to a Vote of Security Holders | 5/10/2022 |
| 24 | 8/3/2022 | Cassava Sciences Reports Second Quarter Financial Results for 2022, Mid-year Corporate Update and Interim Analysis of Open-label Study | 8/3/2022 |
| 25 | 9/23/2022 | Regulation FD Disclosure | 9/23/2022 |
| 26 | 10/27/2022 | Cassava Sciences Announces Expansion of Leadership Team | 10/27/2022 |
| 27 | 11/3/2022 | Cassava Sciences Files Lawsuit Against Perpetrators of "Short and Distort" Campaign | 11/3/2022 |
| 28 | 11/7/2022 | Cassava Sciences Reports Third Quarter Financial Results for 2022 and Business Updates | 11/7/2022 |
| 29 | 11/22/2022 | Cassava Sciences Announces $50 Million Registered Direct Offering of Common Stock | 11/18/2022 |
| 30 | 11/22/2022 | Cassava Sciences Announces Closing of $50 Million Registered Direct Offering | 11/22/2022 |
| 31 | 12/22/2022 | Amendments to Articles of Incorporation or Bylaws; Change in Fiscal Year | 12/23/2022 |
| 32 | 1/24/2023 | Cassava Sciences Announces Positive Top-Line Clinical Results in Phase 2 Study Evaluating Simufilam in Alzheimer's Disease | 1/24/2023 |
| 33 | 2/28/2023 | Cassava Sciences Reports Full-year 2022 Financial Results and Operating Updates | 2/28/2023 |
| 34 | 3/10/2023 | Cassava Sciences, Inc. confirmed today that it has no financial exposure to Silicon Valley Bank or Silvergate Bank | 3/10/2023 |
| 35 | 3/16/2023 | Departure of Directors or Certain Officers; Election of Directors; Appointment of Certain Officers; Compensatory Arrangements of Certain Officers | 3/17/2023 |
| 36 | 5/1/2023 | Cassava Sciences Reports Q1 2023 Financial Results and Operating Updates | 5/1/2023 |
| 37 | 5/1/2023 | Termination of a Material Definitive Agreement; Entry Into a Material Definitive Agreement | 5/2/2023 |
| 38 | 5/8/2023 | Submission of Matters to a Vote of Security Holders | 5/9/2023 |
| 39 | 7/5/2023 | Oral Simufilam Slowed Cognitive Decline in a Randomized Withdrawal Trial of Mild-to-Moderate Alzheimer's Disease | 7/5/2023 |
| 40 | 8/3/2023 | Cassava Sciences Reports Q2 2023 Financial Results and Operating Updates | 8/3/2023 |
| 41 | 9/13/2023 | Amendments to Articles of Incorporation or Bylaws; Change in Fiscal Year | 9/14/2023 |

**Sources:** EDGAR, and Factiva.
**Note:** Effective Form 8-K Event Dates are identified as described in the report.

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|---|---|---|
| 11/4/2021 | 26 | 1* |
| 8/30/2021 | 25 | 2* |
| 9/14/2020 | 24 | 3* |
| 2/2/2021 | 23 | 4* |
| 8/25/2021 | 23 | 4* |
| 11/18/2021 | 20 | 6* |
| 8/27/2021 | 19 | 7* |
| 12/21/2021 | 17 | 8* |
| 9/22/2021 | 16 | 9* |
| 2/16/2021 | 15 | 10* |
| 8/3/2021 | 15 | 10* |
| 9/3/2021 | 15 | 10* |
| 2/11/2022 | 15 | 10* |
| 8/17/2022 | 15 | 10* |
| 1/24/2023 | 15 | 10* |
| 10/25/2021 | 14 | 16* |
| 11/13/2020 | 13 | 17* |
| 4/21/2021 | 13 | 17* |
| 6/21/2021 | 13 | 17* |
| 9/14/2021 | 13 | 17* |
| 7/27/2022 | 13 | 17* |
| 8/3/2022 | 13 | 17* |
| 12/28/2020 | 12 | 23* |
| 2/8/2021 | 12 | 23* |
| 2/22/2021 | 12 | 23* |
| 9/13/2021 | 12 | 23* |
| 10/6/2021 | 12 | 23* |
| 7/29/2021 | 11 | 28* |
| 9/7/2021 | 11 | 28* |
| 11/4/2020 | 10 | 30* |
| 6/22/2021 | 10 | 30* |
| 8/31/2021 | 10 | 30* |
| 9/23/2021 | 10 | 30* |
| 9/27/2021 | 10 | 30* |
| 10/4/2021 | 10 | 30* |
| 10/23/2020 | 9 | 36 |
| 11/9/2020 | 9 | 36 |
| 3/23/2021 | 9 | 36 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|-------|------|
| 4/27/2021 | 9 | 36 |
| 7/26/2021 | 9 | 36 |
| 8/24/2021 | 9 | 36 |
| 10/5/2021 | 9 | 36 |
| 10/12/2021 | 9 | 36 |
| 5/5/2022 | 9 | 36 |
| 5/16/2023 | 9 | 36 |
| 10/1/2021 | 8 | 46 |
| 10/18/2021 | 8 | 46 |
| 10/19/2021 | 8 | 46 |
| 11/10/2021 | 8 | 46 |
| 8/18/2022 | 8 | 46 |
| 2/10/2021 | 7 | 51 |
| 3/17/2021 | 7 | 51 |
| 6/14/2021 | 7 | 51 |
| 8/26/2021 | 7 | 51 |
| 9/1/2021 | 7 | 51 |
| 9/10/2021 | 7 | 51 |
| 9/20/2021 | 7 | 51 |
| 9/24/2021 | 7 | 51 |
| 3/9/2023 | 7 | 51 |
| 5/9/2023 | 7 | 51 |
| 7/5/2023 | 7 | 51 |
| 8/3/2023 | 7 | 51 |
| 8/21/2023 | 7 | 51 |
| 9/18/2020 | 6 | 64 |
| 11/27/2020 | 6 | 64 |
| 3/9/2021 | 6 | 64 |
| 5/10/2021 | 6 | 64 |
| 5/12/2021 | 6 | 64 |
| 9/8/2021 | 6 | 64 |
| 10/11/2021 | 6 | 64 |
| 10/14/2021 | 6 | 64 |
| 10/21/2021 | 6 | 64 |
| 10/22/2021 | 6 | 64 |
| 10/26/2021 | 6 | 64 |
| 11/17/2021 | 6 | 64 |
| 9/23/2022 | 6 | 64 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|---|---|---|
| 11/7/2022 | 6 | 64 |
| 2/28/2023 | 6 | 64 |
| 5/1/2023 | 6 | 64 |
| 9/15/2020 | 5 | 80 |
| 9/22/2020 | 5 | 80 |
| 11/30/2020 | 5 | 80 |
| 2/23/2021 | 5 | 80 |
| 7/21/2021 | 5 | 80 |
| 8/2/2021 | 5 | 80 |
| 9/2/2021 | 5 | 80 |
| 9/16/2021 | 5 | 80 |
| 10/7/2021 | 5 | 80 |
| 10/13/2021 | 5 | 80 |
| 12/23/2021 | 5 | 80 |
| 3/1/2022 | 5 | 80 |
| 4/19/2022 | 5 | 80 |
| 8/26/2022 | 5 | 80 |
| 5/11/2023 | 5 | 80 |
| 5/15/2023 | 5 | 80 |
| 10/5/2023 | 5 | 80 |
| 9/30/2020 | 4 | 97 |
| 1/4/2021 | 4 | 97 |
| 2/3/2021 | 4 | 97 |
| 2/4/2021 | 4 | 97 |
| 5/24/2021 | 4 | 97 |
| 6/15/2021 | 4 | 97 |
| 7/7/2021 | 4 | 97 |
| 7/20/2021 | 4 | 97 |
| 7/30/2021 | 4 | 97 |
| 9/21/2021 | 4 | 97 |
| 9/30/2021 | 4 | 97 |
| 10/8/2021 | 4 | 97 |
| 10/20/2021 | 4 | 97 |
| 11/15/2021 | 4 | 97 |
| 1/24/2022 | 4 | 97 |
| 2/10/2022 | 4 | 97 |
| 4/5/2022 | 4 | 97 |
| 4/20/2022 | 4 | 97 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|---|---|---|
| 4/27/2022 | 4 | 97 |
| 9/22/2022 | 4 | 97 |
| 9/28/2022 | 4 | 97 |
| 10/13/2022 | 4 | 97 |
| 11/3/2022 | 4 | 97 |
| 11/4/2022 | 4 | 97 |
| 11/14/2022 | 4 | 97 |
| 11/18/2022 | 4 | 97 |
| 1/25/2023 | 4 | 97 |
| 2/8/2023 | 4 | 97 |
| 5/2/2023 | 4 | 97 |
| 7/6/2023 | 4 | 97 |
| 9/21/2020 | 3 | 127 |
| 9/23/2020 | 3 | 127 |
| 9/25/2020 | 3 | 127 |
| 11/23/2020 | 3 | 127 |
| 3/1/2021 | 3 | 127 |
| 4/5/2021 | 3 | 127 |
| 5/21/2021 | 3 | 127 |
| 6/11/2021 | 3 | 127 |
| 6/23/2021 | 3 | 127 |
| 7/2/2021 | 3 | 127 |
| 7/15/2021 | 3 | 127 |
| 9/9/2021 | 3 | 127 |
| 9/15/2021 | 3 | 127 |
| 9/17/2021 | 3 | 127 |
| 11/19/2021 | 3 | 127 |
| 2/4/2022 | 3 | 127 |
| 2/14/2022 | 3 | 127 |
| 3/3/2022 | 3 | 127 |
| 3/30/2022 | 3 | 127 |
| 4/4/2022 | 3 | 127 |
| 4/25/2022 | 3 | 127 |
| 5/9/2022 | 3 | 127 |
| 5/12/2022 | 3 | 127 |
| 5/23/2022 | 3 | 127 |
| 8/1/2022 | 3 | 127 |
| 8/11/2022 | 3 | 127 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|------|------|
| 8/15/2022 | 3 | 127 |
| 10/27/2022 | 3 | 127 |
| 10/31/2022 | 3 | 127 |
| 11/8/2022 | 3 | 127 |
| 11/22/2022 | 3 | 127 |
| 12/6/2022 | 3 | 127 |
| 3/17/2023 | 3 | 127 |
| 5/3/2023 | 3 | 127 |
| 5/22/2023 | 3 | 127 |
| 6/12/2023 | 3 | 127 |
| 9/11/2023 | 3 | 127 |
| 10/2/2023 | 3 | 127 |
| 11/5/2020 | 2 | 165 |
| 11/16/2020 | 2 | 165 |
| 2/5/2021 | 2 | 165 |
| 2/9/2021 | 2 | 165 |
| 3/8/2021 | 2 | 165 |
| 3/12/2021 | 2 | 165 |
| 3/24/2021 | 2 | 165 |
| 4/26/2021 | 2 | 165 |
| 4/30/2021 | 2 | 165 |
| 5/18/2021 | 2 | 165 |
| 6/2/2021 | 2 | 165 |
| 6/18/2021 | 2 | 165 |
| 6/28/2021 | 2 | 165 |
| 7/6/2021 | 2 | 165 |
| 7/9/2021 | 2 | 165 |
| 7/22/2021 | 2 | 165 |
| 7/27/2021 | 2 | 165 |
| 8/4/2021 | 2 | 165 |
| 9/28/2021 | 2 | 165 |
| 10/15/2021 | 2 | 165 |
| 10/29/2021 | 2 | 165 |
| 11/2/2021 | 2 | 165 |
| 11/3/2021 | 2 | 165 |
| 11/5/2021 | 2 | 165 |
| 11/8/2021 | 2 | 165 |
| 11/12/2021 | 2 | 165 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|------|------|
| 11/22/2021 | 2 | 165 |
| 12/22/2021 | 2 | 165 |
| 4/11/2022 | 2 | 165 |
| 4/18/2022 | 2 | 165 |
| 4/22/2022 | 2 | 165 |
| 4/26/2022 | 2 | 165 |
| 5/2/2022 | 2 | 165 |
| 5/6/2022 | 2 | 165 |
| 5/10/2022 | 2 | 165 |
| 5/31/2022 | 2 | 165 |
| 6/1/2022 | 2 | 165 |
| 6/2/2022 | 2 | 165 |
| 7/29/2022 | 2 | 165 |
| 8/16/2022 | 2 | 165 |
| 8/22/2022 | 2 | 165 |
| 9/8/2022 | 2 | 165 |
| 9/13/2022 | 2 | 165 |
| 9/21/2022 | 2 | 165 |
| 9/26/2022 | 2 | 165 |
| 10/4/2022 | 2 | 165 |
| 10/12/2022 | 2 | 165 |
| 10/17/2022 | 2 | 165 |
| 10/28/2022 | 2 | 165 |
| 11/1/2022 | 2 | 165 |
| 11/16/2022 | 2 | 165 |
| 11/21/2022 | 2 | 165 |
| 11/29/2022 | 2 | 165 |
| 12/5/2022 | 2 | 165 |
| 12/20/2022 | 2 | 165 |
| 1/6/2023 | 2 | 165 |
| 1/18/2023 | 2 | 165 |
| 2/24/2023 | 2 | 165 |
| 3/1/2023 | 2 | 165 |
| 4/26/2023 | 2 | 165 |
| 4/27/2023 | 2 | 165 |
| 5/8/2023 | 2 | 165 |
| 6/26/2023 | 2 | 165 |
| 6/27/2023 | 2 | 165 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|---|---|---|
| 8/24/2023 | 2 | 165 |
| 8/25/2023 | 2 | 165 |
| 9/6/2023 | 2 | 165 |
| 9/12/2023 | 2 | 165 |
| 9/18/2023 | 2 | 165 |
| 10/9/2023 | 2 | 165 |
| 10/1/2020 | 1 | 235 |
| 10/2/2020 | 1 | 235 |
| 10/6/2020 | 1 | 235 |
| 10/12/2020 | 1 | 235 |
| 10/22/2020 | 1 | 235 |
| 11/2/2020 | 1 | 235 |
| 11/6/2020 | 1 | 235 |
| 12/1/2020 | 1 | 235 |
| 12/3/2020 | 1 | 235 |
| 12/7/2020 | 1 | 235 |
| 12/14/2020 | 1 | 235 |
| 12/23/2020 | 1 | 235 |
| 1/5/2021 | 1 | 235 |
| 1/7/2021 | 1 | 235 |
| 1/13/2021 | 1 | 235 |
| 1/22/2021 | 1 | 235 |
| 1/25/2021 | 1 | 235 |
| 1/26/2021 | 1 | 235 |
| 3/4/2021 | 1 | 235 |
| 3/11/2021 | 1 | 235 |
| 3/16/2021 | 1 | 235 |
| 3/22/2021 | 1 | 235 |
| 3/29/2021 | 1 | 235 |
| 4/1/2021 | 1 | 235 |
| 4/6/2021 | 1 | 235 |
| 4/22/2021 | 1 | 235 |
| 4/23/2021 | 1 | 235 |
| 4/28/2021 | 1 | 235 |
| 5/3/2021 | 1 | 235 |
| 5/5/2021 | 1 | 235 |
| 5/7/2021 | 1 | 235 |
| 5/11/2021 | 1 | 235 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

|  | News Article | |
| Date | Count | Rank[*] |
|---|---|---|
| 5/13/2021 | 1 | 235 |
| 5/17/2021 | 1 | 235 |
| 5/28/2021 | 1 | 235 |
| 6/1/2021 | 1 | 235 |
| 6/7/2021 | 1 | 235 |
| 6/25/2021 | 1 | 235 |
| 6/29/2021 | 1 | 235 |
| 6/30/2021 | 1 | 235 |
| 7/12/2021 | 1 | 235 |
| 8/5/2021 | 1 | 235 |
| 8/6/2021 | 1 | 235 |
| 8/10/2021 | 1 | 235 |
| 8/13/2021 | 1 | 235 |
| 8/16/2021 | 1 | 235 |
| 8/20/2021 | 1 | 235 |
| 10/27/2021 | 1 | 235 |
| 10/28/2021 | 1 | 235 |
| 11/1/2021 | 1 | 235 |
| 11/9/2021 | 1 | 235 |
| 11/11/2021 | 1 | 235 |
| 11/29/2021 | 1 | 235 |
| 11/30/2021 | 1 | 235 |
| 12/2/2021 | 1 | 235 |
| 12/6/2021 | 1 | 235 |
| 12/13/2021 | 1 | 235 |
| 12/17/2021 | 1 | 235 |
| 12/31/2021 | 1 | 235 |
| 1/7/2022 | 1 | 235 |
| 1/11/2022 | 1 | 235 |
| 1/28/2022 | 1 | 235 |
| 2/9/2022 | 1 | 235 |
| 2/15/2022 | 1 | 235 |
| 2/22/2022 | 1 | 235 |
| 3/15/2022 | 1 | 235 |
| 3/25/2022 | 1 | 235 |
| 3/29/2022 | 1 | 235 |
| 4/6/2022 | 1 | 235 |
| 4/7/2022 | 1 | 235 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|---|---|---|
| 4/13/2022 | 1 | 235 |
| 4/28/2022 | 1 | 235 |
| 5/3/2022 | 1 | 235 |
| 5/17/2022 | 1 | 235 |
| 6/8/2022 | 1 | 235 |
| 6/13/2022 | 1 | 235 |
| 6/23/2022 | 1 | 235 |
| 6/27/2022 | 1 | 235 |
| 7/5/2022 | 1 | 235 |
| 7/8/2022 | 1 | 235 |
| 7/11/2022 | 1 | 235 |
| 7/18/2022 | 1 | 235 |
| 7/21/2022 | 1 | 235 |
| 7/22/2022 | 1 | 235 |
| 7/25/2022 | 1 | 235 |
| 7/26/2022 | 1 | 235 |
| 8/5/2022 | 1 | 235 |
| 8/9/2022 | 1 | 235 |
| 8/10/2022 | 1 | 235 |
| 8/25/2022 | 1 | 235 |
| 9/2/2022 | 1 | 235 |
| 9/6/2022 | 1 | 235 |
| 9/27/2022 | 1 | 235 |
| 10/7/2022 | 1 | 235 |
| 10/19/2022 | 1 | 235 |
| 10/24/2022 | 1 | 235 |
| 11/23/2022 | 1 | 235 |
| 11/25/2022 | 1 | 235 |
| 12/8/2022 | 1 | 235 |
| 12/12/2022 | 1 | 235 |
| 12/21/2022 | 1 | 235 |
| 12/22/2022 | 1 | 235 |
| 12/23/2022 | 1 | 235 |
| 12/28/2022 | 1 | 235 |
| 1/4/2023 | 1 | 235 |
| 1/9/2023 | 1 | 235 |
| 1/12/2023 | 1 | 235 |
| 1/17/2023 | 1 | 235 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|-------|------|
| 1/23/2023 | 1 | 235 |
| 1/27/2023 | 1 | 235 |
| 1/30/2023 | 1 | 235 |
| 2/6/2023 | 1 | 235 |
| 3/6/2023 | 1 | 235 |
| 3/10/2023 | 1 | 235 |
| 3/13/2023 | 1 | 235 |
| 3/28/2023 | 1 | 235 |
| 4/4/2023 | 1 | 235 |
| 4/14/2023 | 1 | 235 |
| 4/24/2023 | 1 | 235 |
| 5/12/2023 | 1 | 235 |
| 5/26/2023 | 1 | 235 |
| 6/1/2023 | 1 | 235 |
| 6/6/2023 | 1 | 235 |
| 6/8/2023 | 1 | 235 |
| 6/13/2023 | 1 | 235 |
| 6/20/2023 | 1 | 235 |
| 7/7/2023 | 1 | 235 |
| 7/10/2023 | 1 | 235 |
| 7/12/2023 | 1 | 235 |
| 7/17/2023 | 1 | 235 |
| 7/19/2023 | 1 | 235 |
| 7/27/2023 | 1 | 235 |
| 7/28/2023 | 1 | 235 |
| 8/4/2023 | 1 | 235 |
| 8/8/2023 | 1 | 235 |
| 8/10/2023 | 1 | 235 |
| 8/14/2023 | 1 | 235 |
| 8/17/2023 | 1 | 235 |
| 8/18/2023 | 1 | 235 |
| 8/22/2023 | 1 | 235 |
| 8/28/2023 | 1 | 235 |
| 9/5/2023 | 1 | 235 |
| 9/7/2023 | 1 | 235 |
| 9/14/2023 | 1 | 235 |
| 9/25/2023 | 1 | 235 |
| 10/6/2023 | 1 | 235 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|---|---|---|
| 10/12/2023 | 1 | 235 |
| 9/16/2020 | 0 | 382 |
| 9/17/2020 | 0 | 382 |
| 9/24/2020 | 0 | 382 |
| 9/28/2020 | 0 | 382 |
| 9/29/2020 | 0 | 382 |
| 10/5/2020 | 0 | 382 |
| 10/7/2020 | 0 | 382 |
| 10/8/2020 | 0 | 382 |
| 10/9/2020 | 0 | 382 |
| 10/13/2020 | 0 | 382 |
| 10/14/2020 | 0 | 382 |
| 10/15/2020 | 0 | 382 |
| 10/16/2020 | 0 | 382 |
| 10/19/2020 | 0 | 382 |
| 10/20/2020 | 0 | 382 |
| 10/21/2020 | 0 | 382 |
| 10/26/2020 | 0 | 382 |
| 10/27/2020 | 0 | 382 |
| 10/28/2020 | 0 | 382 |
| 10/29/2020 | 0 | 382 |
| 10/30/2020 | 0 | 382 |
| 11/3/2020 | 0 | 382 |
| 11/10/2020 | 0 | 382 |
| 11/11/2020 | 0 | 382 |
| 11/12/2020 | 0 | 382 |
| 11/17/2020 | 0 | 382 |
| 11/18/2020 | 0 | 382 |
| 11/19/2020 | 0 | 382 |
| 11/20/2020 | 0 | 382 |
| 11/24/2020 | 0 | 382 |
| 11/25/2020 | 0 | 382 |
| 12/2/2020 | 0 | 382 |
| 12/4/2020 | 0 | 382 |
| 12/8/2020 | 0 | 382 |
| 12/9/2020 | 0 | 382 |
| 12/10/2020 | 0 | 382 |
| 12/11/2020 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|--------------------|---------|
| 12/15/2020 | 0 | 382 |
| 12/16/2020 | 0 | 382 |
| 12/17/2020 | 0 | 382 |
| 12/18/2020 | 0 | 382 |
| 12/21/2020 | 0 | 382 |
| 12/22/2020 | 0 | 382 |
| 12/24/2020 | 0 | 382 |
| 12/29/2020 | 0 | 382 |
| 12/30/2020 | 0 | 382 |
| 12/31/2020 | 0 | 382 |
| 1/6/2021 | 0 | 382 |
| 1/8/2021 | 0 | 382 |
| 1/11/2021 | 0 | 382 |
| 1/12/2021 | 0 | 382 |
| 1/14/2021 | 0 | 382 |
| 1/15/2021 | 0 | 382 |
| 1/19/2021 | 0 | 382 |
| 1/20/2021 | 0 | 382 |
| 1/21/2021 | 0 | 382 |
| 1/27/2021 | 0 | 382 |
| 1/28/2021 | 0 | 382 |
| 1/29/2021 | 0 | 382 |
| 2/1/2021 | 0 | 382 |
| 2/11/2021 | 0 | 382 |
| 2/12/2021 | 0 | 382 |
| 2/17/2021 | 0 | 382 |
| 2/18/2021 | 0 | 382 |
| 2/19/2021 | 0 | 382 |
| 2/24/2021 | 0 | 382 |
| 2/25/2021 | 0 | 382 |
| 2/26/2021 | 0 | 382 |
| 3/2/2021 | 0 | 382 |
| 3/3/2021 | 0 | 382 |
| 3/5/2021 | 0 | 382 |
| 3/10/2021 | 0 | 382 |
| 3/15/2021 | 0 | 382 |
| 3/18/2021 | 0 | 382 |
| 3/19/2021 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

|  | News Article |  |
|---|---|---|
| Date | Count | Rank[*] |
| 3/25/2021 | 0 | 382 |
| 3/26/2021 | 0 | 382 |
| 3/30/2021 | 0 | 382 |
| 3/31/2021 | 0 | 382 |
| 4/7/2021 | 0 | 382 |
| 4/8/2021 | 0 | 382 |
| 4/9/2021 | 0 | 382 |
| 4/12/2021 | 0 | 382 |
| 4/13/2021 | 0 | 382 |
| 4/14/2021 | 0 | 382 |
| 4/15/2021 | 0 | 382 |
| 4/16/2021 | 0 | 382 |
| 4/19/2021 | 0 | 382 |
| 4/20/2021 | 0 | 382 |
| 4/29/2021 | 0 | 382 |
| 5/4/2021 | 0 | 382 |
| 5/6/2021 | 0 | 382 |
| 5/14/2021 | 0 | 382 |
| 5/19/2021 | 0 | 382 |
| 5/20/2021 | 0 | 382 |
| 5/25/2021 | 0 | 382 |
| 5/26/2021 | 0 | 382 |
| 5/27/2021 | 0 | 382 |
| 6/3/2021 | 0 | 382 |
| 6/4/2021 | 0 | 382 |
| 6/8/2021 | 0 | 382 |
| 6/9/2021 | 0 | 382 |
| 6/10/2021 | 0 | 382 |
| 6/16/2021 | 0 | 382 |
| 6/17/2021 | 0 | 382 |
| 6/24/2021 | 0 | 382 |
| 7/1/2021 | 0 | 382 |
| 7/8/2021 | 0 | 382 |
| 7/13/2021 | 0 | 382 |
| 7/14/2021 | 0 | 382 |
| 7/16/2021 | 0 | 382 |
| 7/19/2021 | 0 | 382 |
| 7/23/2021 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|---|---|---|
| 7/28/2021 | 0 | 382 |
| 8/9/2021 | 0 | 382 |
| 8/11/2021 | 0 | 382 |
| 8/12/2021 | 0 | 382 |
| 8/17/2021 | 0 | 382 |
| 8/18/2021 | 0 | 382 |
| 8/19/2021 | 0 | 382 |
| 8/23/2021 | 0 | 382 |
| 9/29/2021 | 0 | 382 |
| 11/16/2021 | 0 | 382 |
| 11/23/2021 | 0 | 382 |
| 11/24/2021 | 0 | 382 |
| 11/26/2021 | 0 | 382 |
| 12/1/2021 | 0 | 382 |
| 12/3/2021 | 0 | 382 |
| 12/7/2021 | 0 | 382 |
| 12/8/2021 | 0 | 382 |
| 12/9/2021 | 0 | 382 |
| 12/10/2021 | 0 | 382 |
| 12/14/2021 | 0 | 382 |
| 12/15/2021 | 0 | 382 |
| 12/16/2021 | 0 | 382 |
| 12/20/2021 | 0 | 382 |
| 12/27/2021 | 0 | 382 |
| 12/28/2021 | 0 | 382 |
| 12/29/2021 | 0 | 382 |
| 12/30/2021 | 0 | 382 |
| 1/3/2022 | 0 | 382 |
| 1/4/2022 | 0 | 382 |
| 1/5/2022 | 0 | 382 |
| 1/6/2022 | 0 | 382 |
| 1/10/2022 | 0 | 382 |
| 1/12/2022 | 0 | 382 |
| 1/13/2022 | 0 | 382 |
| 1/14/2022 | 0 | 382 |
| 1/18/2022 | 0 | 382 |
| 1/19/2022 | 0 | 382 |
| 1/20/2022 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|---|---|---|
| 1/21/2022 | 0 | 382 |
| 1/25/2022 | 0 | 382 |
| 1/26/2022 | 0 | 382 |
| 1/27/2022 | 0 | 382 |
| 1/31/2022 | 0 | 382 |
| 2/1/2022 | 0 | 382 |
| 2/2/2022 | 0 | 382 |
| 2/3/2022 | 0 | 382 |
| 2/7/2022 | 0 | 382 |
| 2/8/2022 | 0 | 382 |
| 2/16/2022 | 0 | 382 |
| 2/17/2022 | 0 | 382 |
| 2/18/2022 | 0 | 382 |
| 2/23/2022 | 0 | 382 |
| 2/24/2022 | 0 | 382 |
| 2/25/2022 | 0 | 382 |
| 2/28/2022 | 0 | 382 |
| 3/2/2022 | 0 | 382 |
| 3/4/2022 | 0 | 382 |
| 3/7/2022 | 0 | 382 |
| 3/8/2022 | 0 | 382 |
| 3/9/2022 | 0 | 382 |
| 3/10/2022 | 0 | 382 |
| 3/11/2022 | 0 | 382 |
| 3/14/2022 | 0 | 382 |
| 3/16/2022 | 0 | 382 |
| 3/17/2022 | 0 | 382 |
| 3/18/2022 | 0 | 382 |
| 3/21/2022 | 0 | 382 |
| 3/22/2022 | 0 | 382 |
| 3/23/2022 | 0 | 382 |
| 3/24/2022 | 0 | 382 |
| 3/28/2022 | 0 | 382 |
| 3/31/2022 | 0 | 382 |
| 4/1/2022 | 0 | 382 |
| 4/8/2022 | 0 | 382 |
| 4/12/2022 | 0 | 382 |
| 4/14/2022 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|--------------------|---------|
| 4/21/2022 | 0 | 382 |
| 4/29/2022 | 0 | 382 |
| 5/4/2022 | 0 | 382 |
| 5/11/2022 | 0 | 382 |
| 5/13/2022 | 0 | 382 |
| 5/16/2022 | 0 | 382 |
| 5/18/2022 | 0 | 382 |
| 5/19/2022 | 0 | 382 |
| 5/20/2022 | 0 | 382 |
| 5/24/2022 | 0 | 382 |
| 5/25/2022 | 0 | 382 |
| 5/26/2022 | 0 | 382 |
| 5/27/2022 | 0 | 382 |
| 6/3/2022 | 0 | 382 |
| 6/6/2022 | 0 | 382 |
| 6/7/2022 | 0 | 382 |
| 6/9/2022 | 0 | 382 |
| 6/10/2022 | 0 | 382 |
| 6/14/2022 | 0 | 382 |
| 6/15/2022 | 0 | 382 |
| 6/16/2022 | 0 | 382 |
| 6/17/2022 | 0 | 382 |
| 6/21/2022 | 0 | 382 |
| 6/22/2022 | 0 | 382 |
| 6/24/2022 | 0 | 382 |
| 6/28/2022 | 0 | 382 |
| 6/29/2022 | 0 | 382 |
| 6/30/2022 | 0 | 382 |
| 7/1/2022 | 0 | 382 |
| 7/6/2022 | 0 | 382 |
| 7/7/2022 | 0 | 382 |
| 7/12/2022 | 0 | 382 |
| 7/13/2022 | 0 | 382 |
| 7/14/2022 | 0 | 382 |
| 7/15/2022 | 0 | 382 |
| 7/19/2022 | 0 | 382 |
| 7/20/2022 | 0 | 382 |
| 7/28/2022 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|-------------------|---------|
| 8/2/2022 | 0 | 382 |
| 8/4/2022 | 0 | 382 |
| 8/8/2022 | 0 | 382 |
| 8/12/2022 | 0 | 382 |
| 8/19/2022 | 0 | 382 |
| 8/23/2022 | 0 | 382 |
| 8/24/2022 | 0 | 382 |
| 8/29/2022 | 0 | 382 |
| 8/30/2022 | 0 | 382 |
| 8/31/2022 | 0 | 382 |
| 9/1/2022 | 0 | 382 |
| 9/7/2022 | 0 | 382 |
| 9/9/2022 | 0 | 382 |
| 9/12/2022 | 0 | 382 |
| 9/14/2022 | 0 | 382 |
| 9/15/2022 | 0 | 382 |
| 9/16/2022 | 0 | 382 |
| 9/19/2022 | 0 | 382 |
| 9/20/2022 | 0 | 382 |
| 9/29/2022 | 0 | 382 |
| 9/30/2022 | 0 | 382 |
| 10/3/2022 | 0 | 382 |
| 10/5/2022 | 0 | 382 |
| 10/6/2022 | 0 | 382 |
| 10/10/2022 | 0 | 382 |
| 10/11/2022 | 0 | 382 |
| 10/14/2022 | 0 | 382 |
| 10/18/2022 | 0 | 382 |
| 10/20/2022 | 0 | 382 |
| 10/21/2022 | 0 | 382 |
| 10/25/2022 | 0 | 382 |
| 10/26/2022 | 0 | 382 |
| 11/2/2022 | 0 | 382 |
| 11/9/2022 | 0 | 382 |
| 11/10/2022 | 0 | 382 |
| 11/11/2022 | 0 | 382 |
| 11/15/2022 | 0 | 382 |
| 11/17/2022 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|------|------|
| 11/28/2022 | 0 | 382 |
| 11/30/2022 | 0 | 382 |
| 12/1/2022 | 0 | 382 |
| 12/2/2022 | 0 | 382 |
| 12/7/2022 | 0 | 382 |
| 12/9/2022 | 0 | 382 |
| 12/13/2022 | 0 | 382 |
| 12/14/2022 | 0 | 382 |
| 12/15/2022 | 0 | 382 |
| 12/16/2022 | 0 | 382 |
| 12/19/2022 | 0 | 382 |
| 12/27/2022 | 0 | 382 |
| 12/29/2022 | 0 | 382 |
| 12/30/2022 | 0 | 382 |
| 1/3/2023 | 0 | 382 |
| 1/5/2023 | 0 | 382 |
| 1/10/2023 | 0 | 382 |
| 1/11/2023 | 0 | 382 |
| 1/13/2023 | 0 | 382 |
| 1/19/2023 | 0 | 382 |
| 1/20/2023 | 0 | 382 |
| 1/26/2023 | 0 | 382 |
| 1/31/2023 | 0 | 382 |
| 2/1/2023 | 0 | 382 |
| 2/2/2023 | 0 | 382 |
| 2/3/2023 | 0 | 382 |
| 2/7/2023 | 0 | 382 |
| 2/9/2023 | 0 | 382 |
| 2/10/2023 | 0 | 382 |
| 2/13/2023 | 0 | 382 |
| 2/14/2023 | 0 | 382 |
| 2/15/2023 | 0 | 382 |
| 2/16/2023 | 0 | 382 |
| 2/17/2023 | 0 | 382 |
| 2/21/2023 | 0 | 382 |
| 2/22/2023 | 0 | 382 |
| 2/23/2023 | 0 | 382 |
| 2/27/2023 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|--------------------|---------|
| 3/2/2023 | 0 | 382 |
| 3/3/2023 | 0 | 382 |
| 3/7/2023 | 0 | 382 |
| 3/8/2023 | 0 | 382 |
| 3/14/2023 | 0 | 382 |
| 3/15/2023 | 0 | 382 |
| 3/16/2023 | 0 | 382 |
| 3/20/2023 | 0 | 382 |
| 3/21/2023 | 0 | 382 |
| 3/22/2023 | 0 | 382 |
| 3/23/2023 | 0 | 382 |
| 3/24/2023 | 0 | 382 |
| 3/27/2023 | 0 | 382 |
| 3/29/2023 | 0 | 382 |
| 3/30/2023 | 0 | 382 |
| 3/31/2023 | 0 | 382 |
| 4/3/2023 | 0 | 382 |
| 4/5/2023 | 0 | 382 |
| 4/6/2023 | 0 | 382 |
| 4/10/2023 | 0 | 382 |
| 4/11/2023 | 0 | 382 |
| 4/12/2023 | 0 | 382 |
| 4/13/2023 | 0 | 382 |
| 4/17/2023 | 0 | 382 |
| 4/18/2023 | 0 | 382 |
| 4/19/2023 | 0 | 382 |
| 4/20/2023 | 0 | 382 |
| 4/21/2023 | 0 | 382 |
| 4/25/2023 | 0 | 382 |
| 4/28/2023 | 0 | 382 |
| 5/4/2023 | 0 | 382 |
| 5/5/2023 | 0 | 382 |
| 5/10/2023 | 0 | 382 |
| 5/17/2023 | 0 | 382 |
| 5/18/2023 | 0 | 382 |
| 5/19/2023 | 0 | 382 |
| 5/23/2023 | 0 | 382 |
| 5/24/2023 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|------|--------------------|---------|
| 5/25/2023 | 0 | 382 |
| 5/30/2023 | 0 | 382 |
| 5/31/2023 | 0 | 382 |
| 6/2/2023 | 0 | 382 |
| 6/5/2023 | 0 | 382 |
| 6/7/2023 | 0 | 382 |
| 6/9/2023 | 0 | 382 |
| 6/14/2023 | 0 | 382 |
| 6/15/2023 | 0 | 382 |
| 6/16/2023 | 0 | 382 |
| 6/21/2023 | 0 | 382 |
| 6/22/2023 | 0 | 382 |
| 6/23/2023 | 0 | 382 |
| 6/28/2023 | 0 | 382 |
| 6/29/2023 | 0 | 382 |
| 6/30/2023 | 0 | 382 |
| 7/3/2023 | 0 | 382 |
| 7/11/2023 | 0 | 382 |
| 7/13/2023 | 0 | 382 |
| 7/14/2023 | 0 | 382 |
| 7/18/2023 | 0 | 382 |
| 7/20/2023 | 0 | 382 |
| 7/21/2023 | 0 | 382 |
| 7/24/2023 | 0 | 382 |
| 7/25/2023 | 0 | 382 |
| 7/26/2023 | 0 | 382 |
| 7/31/2023 | 0 | 382 |
| 8/1/2023 | 0 | 382 |
| 8/2/2023 | 0 | 382 |
| 8/7/2023 | 0 | 382 |
| 8/9/2023 | 0 | 382 |
| 8/11/2023 | 0 | 382 |
| 8/15/2023 | 0 | 382 |
| 8/16/2023 | 0 | 382 |
| 8/23/2023 | 0 | 382 |
| 8/29/2023 | 0 | 382 |
| 8/30/2023 | 0 | 382 |
| 8/31/2023 | 0 | 382 |

**Exhibit-9**

**Cassava News Article Count and Date Rank**

14 September 2020 through 12 October 2023

| Date | News Article Count | Rank[*] |
|---|---|---|
| 9/1/2023 | 0 | 382 |
| 9/8/2023 | 0 | 382 |
| 9/13/2023 | 0 | 382 |
| 9/15/2023 | 0 | 382 |
| 9/19/2023 | 0 | 382 |
| 9/20/2023 | 0 | 382 |
| 9/21/2023 | 0 | 382 |
| 9/22/2023 | 0 | 382 |
| 9/26/2023 | 0 | 382 |
| 9/27/2023 | 0 | 382 |
| 9/28/2023 | 0 | 382 |
| 9/29/2023 | 0 | 382 |
| 10/3/2023 | 0 | 382 |
| 10/4/2023 | 0 | 382 |
| 10/10/2023 | 0 | 382 |
| 10/11/2023 | 0 | 382 |

**Source:** Factiva.

"*" denotes 5% Top News Article Count date.

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/14/2020 | 0.007 | 0.494 | 0.631 | 0.005 | 0.441 | 0.454 | 1.38 | 1.12 | 1.39 | 0.653 | 7.77% |
| 9/15/2020 | 0.007 | 0.494 | 0.631 | 0.005 | 0.442 | 0.455 | 1.38 | 1.12 | 1.39 | 0.652 | 7.79% |
| 9/16/2020 | 0.006 | 0.515 | 0.598 | 0.005 | 0.444 | 0.457 | 1.26 | 1.16 | 1.31 | 0.649 | 7.82% |
| 9/17/2020 | 0.006 | 0.514 | 0.599 | 0.005 | 0.444 | 0.457 | 1.24 | 1.16 | 1.31 | 0.649 | 7.82% |
| 9/18/2020 | 0.006 | 0.519 | 0.593 | 0.005 | 0.444 | 0.457 | 1.27 | 1.17 | 1.30 | 0.659 | 7.82% |
| 9/21/2020 | 0.008 | 0.388 | 0.718 | 0.005 | 0.461 | 0.475 | 1.47 | 0.84 | 1.51 | 0.630 | 8.13% |
| 9/22/2020 | 0.008 | 0.351 | 0.760 | 0.005 | 0.459 | 0.472 | 1.55 | 0.76 | 1.61 | 0.632 | 8.11% |
| 9/23/2020 | 0.008 | 0.342 | 0.776 | 0.005 | 0.460 | 0.473 | 1.54 | 0.74 | 1.64 | 0.633 | 8.11% |
| 9/24/2020 | 0.008 | 0.368 | 0.759 | 0.005 | 0.460 | 0.475 | 1.51 | 0.80 | 1.60 | 0.632 | 8.12% |
| 9/25/2020 | 0.008 | 0.357 | 0.770 | 0.005 | 0.459 | 0.474 | 1.47 | 0.78 | 1.62 | 0.634 | 8.11% |
| 9/28/2020 | 0.008 | 0.345 | 0.809 | 0.005 | 0.464 | 0.479 | 1.57 | 0.74 | 1.69 | 0.630 | 8.16% |
| 9/29/2020 | 0.008 | 0.331 | 0.815 | 0.005 | 0.463 | 0.479 | 1.56 | 0.71 | 1.70 | 0.630 | 8.16% |
| 9/30/2020 | 0.008 | 0.330 | 0.816 | 0.005 | 0.463 | 0.479 | 1.59 | 0.71 | 1.71 | 0.630 | 8.16% |
| 10/1/2020 | 0.008 | 0.327 | 0.824 | 0.005 | 0.463 | 0.479 | 1.56 | 0.71 | 1.72 | 0.630 | 8.16% |
| 10/2/2020 | 0.008 | 0.328 | 0.821 | 0.005 | 0.463 | 0.479 | 1.53 | 0.71 | 1.71 | 0.630 | 8.16% |
| 10/5/2020 | 0.008 | 0.298 | 0.866 | 0.005 | 0.463 | 0.478 | 1.52 | 0.64 | 1.81 | 0.630 | 8.16% |
| 10/6/2020 | 0.008 | 0.276 | 0.897 | 0.005 | 0.460 | 0.472 | 1.52 | 0.60 | 1.90 | 0.630 | 8.17% |
| 10/7/2020 | 0.008 | 0.275 | 0.899 | 0.005 | 0.460 | 0.472 | 1.53 | 0.60 | 1.90 | 0.630 | 8.17% |
| 10/8/2020 | 0.008 | 0.273 | 0.909 | 0.005 | 0.461 | 0.472 | 1.54 | 0.59 | 1.92 | 0.630 | 8.17% |
| 10/9/2020 | 0.008 | 0.279 | 0.904 | 0.005 | 0.461 | 0.472 | 1.57 | 0.61 | 1.92 | 0.630 | 8.17% |
| 10/12/2020 | 0.008 | 0.275 | 0.905 | 0.005 | 0.461 | 0.473 | 1.53 | 0.60 | 1.91 | 0.630 | 8.17% |
| 10/13/2020 | 0.008 | 0.260 | 0.914 | 0.005 | 0.461 | 0.473 | 1.48 | 0.56 | 1.93 | 0.629 | 8.18% |
| 10/14/2020 | 0.008 | 0.267 | 0.907 | 0.005 | 0.461 | 0.473 | 1.47 | 0.58 | 1.92 | 0.629 | 8.18% |
| 10/15/2020 | 0.008 | 0.261 | 0.918 | 0.005 | 0.461 | 0.473 | 1.47 | 0.57 | 1.94 | 0.629 | 8.18% |
| 10/16/2020 | 0.008 | 0.264 | 0.914 | 0.005 | 0.458 | 0.469 | 1.50 | 0.58 | 1.95 | 0.629 | 8.18% |
| 10/19/2020 | 0.008 | 0.269 | 0.908 | 0.005 | 0.458 | 0.469 | 1.48 | 0.59 | 1.94 | 0.629 | 8.19% |
| 10/20/2020 | 0.008 | 0.266 | 0.921 | 0.005 | 0.458 | 0.469 | 1.43 | 0.58 | 1.96 | 0.629 | 8.19% |
| 10/21/2020 | 0.008 | 0.238 | 0.959 | 0.005 | 0.458 | 0.469 | 1.45 | 0.52 | 2.05 | 0.630 | 8.18% |
| 10/22/2020 | 0.008 | 0.179 | 1.028 | 0.005 | 0.458 | 0.468 | 1.48 | 0.39 | 2.20 | 0.631 | 8.17% |
| 10/23/2020 | 0.007 | 0.184 | 1.019 | 0.005 | 0.457 | 0.467 | 1.40 | 0.40 | 2.18 | 0.632 | 8.16% |
| 10/26/2020 | 0.007 | 0.183 | 1.021 | 0.005 | 0.457 | 0.467 | 1.40 | 0.40 | 2.19 | 0.632 | 8.15% |
| 10/27/2020 | 0.007 | 0.187 | 1.020 | 0.005 | 0.456 | 0.467 | 1.36 | 0.41 | 2.18 | 0.632 | 8.15% |
| 10/28/2020 | 0.007 | 0.179 | 1.032 | 0.005 | 0.456 | 0.467 | 1.40 | 0.39 | 2.21 | 0.632 | 8.15% |
| 10/29/2020 | 0.007 | 0.187 | 1.031 | 0.005 | 0.454 | 0.466 | 1.38 | 0.41 | 2.21 | 0.633 | 8.13% |
| 10/30/2020 | 0.007 | 0.187 | 1.031 | 0.005 | 0.454 | 0.466 | 1.39 | 0.41 | 2.21 | 0.634 | 8.13% |
| 11/2/2020 | 0.007 | 0.179 | 1.047 | 0.005 | 0.454 | 0.465 | 1.37 | 0.39 | 2.25 | 0.634 | 8.14% |
| 11/3/2020 | 0.008 | 0.195 | 1.041 | 0.005 | 0.454 | 0.467 | 1.45 | 0.43 | 2.23 | 0.633 | 8.15% |
| 11/4/2020 | 0.008 | 0.199 | 1.037 | 0.005 | 0.454 | 0.467 | 1.47 | 0.44 | 2.22 | 0.637 | 8.15% |
| 11/5/2020 | 0.008 | 0.199 | 1.037 | 0.005 | 0.455 | 0.468 | 1.47 | 0.44 | 2.21 | 0.636 | 8.16% |
| 11/6/2020 | 0.007 | 0.121 | 1.108 | 0.005 | 0.454 | 0.468 | 1.36 | 0.27 | 2.37 | 0.634 | 8.19% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 11/9/2020 | 0.007 | 0.135 | 1.092 | 0.005 | 0.453 | 0.466 | 1.40 | 0.30 | 2.34 | 0.634 | 8.19% |
| 11/10/2020 | 0.008 | 0.111 | 1.123 | 0.005 | 0.455 | 0.469 | 1.43 | 0.24 | 2.39 | 0.633 | 8.20% |
| 11/11/2020 | 0.008 | 0.114 | 1.120 | 0.005 | 0.455 | 0.469 | 1.42 | 0.25 | 2.39 | 0.633 | 8.20% |
| 11/12/2020 | 0.008 | 0.108 | 1.132 | 0.005 | 0.455 | 0.470 | 1.48 | 0.24 | 2.41 | 0.633 | 8.21% |
| 11/13/2020 | 0.008 | 0.101 | 1.138 | 0.005 | 0.455 | 0.469 | 1.51 | 0.22 | 2.43 | 0.639 | 8.21% |
| 11/16/2020 | 0.008 | 0.103 | 1.136 | 0.005 | 0.456 | 0.471 | 1.51 | 0.23 | 2.41 | 0.638 | 8.23% |
| 11/17/2020 | 0.008 | 0.084 | 1.156 | 0.005 | 0.455 | 0.471 | 1.50 | 0.19 | 2.46 | 0.638 | 8.23% |
| 11/18/2020 | 0.008 | 0.083 | 1.158 | 0.005 | 0.455 | 0.471 | 1.48 | 0.18 | 2.46 | 0.638 | 8.23% |
| 11/19/2020 | 0.008 | 0.074 | 1.174 | 0.005 | 0.457 | 0.472 | 1.44 | 0.16 | 2.49 | 0.638 | 8.24% |
| 11/20/2020 | 0.008 | 0.067 | 1.181 | 0.005 | 0.457 | 0.473 | 1.45 | 0.15 | 2.50 | 0.638 | 8.24% |
| 11/23/2020 | 0.008 | 0.077 | 1.171 | 0.005 | 0.457 | 0.472 | 1.43 | 0.17 | 2.48 | 0.638 | 8.24% |
| 11/24/2020 | 0.007 | 0.071 | 1.174 | 0.005 | 0.457 | 0.473 | 1.38 | 0.16 | 2.48 | 0.637 | 8.24% |
| 11/25/2020 | 0.007 | 0.096 | 1.144 | 0.005 | 0.455 | 0.473 | 1.38 | 0.21 | 2.42 | 0.637 | 8.24% |
| 11/27/2020 | 0.008 | 0.089 | 1.152 | 0.005 | 0.455 | 0.473 | 1.42 | 0.20 | 2.44 | 0.637 | 8.25% |
| 11/30/2020 | 0.007 | 0.113 | 1.120 | 0.005 | 0.452 | 0.467 | 1.39 | 0.25 | 2.40 | 0.636 | 8.25% |
| 12/1/2020 | 0.007 | 0.128 | 1.105 | 0.005 | 0.451 | 0.466 | 1.35 | 0.28 | 2.37 | 0.636 | 8.25% |
| 12/2/2020 | 0.006 | 0.121 | 1.125 | 0.005 | 0.448 | 0.463 | 1.21 | 0.27 | 2.43 | 0.640 | 8.20% |
| 12/3/2020 | 0.006 | 0.110 | 1.136 | 0.005 | 0.449 | 0.464 | 1.20 | 0.24 | 2.45 | 0.640 | 8.20% |
| 12/4/2020 | 0.006 | 0.110 | 1.135 | 0.005 | 0.448 | 0.463 | 1.19 | 0.25 | 2.45 | 0.640 | 8.20% |
| 12/7/2020 | 0.006 | 0.100 | 1.148 | 0.005 | 0.449 | 0.465 | 1.18 | 0.22 | 2.47 | 0.640 | 8.20% |
| 12/8/2020 | 0.006 | 0.101 | 1.148 | 0.005 | 0.449 | 0.464 | 1.16 | 0.22 | 2.47 | 0.641 | 8.18% |
| 12/9/2020 | 0.007 | 0.099 | 1.149 | 0.005 | 0.447 | 0.462 | 1.24 | 0.22 | 2.49 | 0.642 | 8.17% |
| 12/10/2020 | 0.007 | 0.095 | 1.153 | 0.005 | 0.447 | 0.462 | 1.26 | 0.21 | 2.50 | 0.642 | 8.17% |
| 12/11/2020 | 0.006 | 0.101 | 1.143 | 0.005 | 0.447 | 0.461 | 1.20 | 0.23 | 2.48 | 0.642 | 8.17% |
| 12/14/2020 | 0.006 | 0.093 | 1.144 | 0.005 | 0.446 | 0.460 | 1.17 | 0.21 | 2.48 | 0.643 | 8.16% |
| 12/15/2020 | 0.006 | 0.093 | 1.144 | 0.005 | 0.447 | 0.461 | 1.17 | 0.21 | 2.48 | 0.641 | 8.17% |
| 12/16/2020 | 0.007 | 0.102 | 1.140 | 0.005 | 0.446 | 0.461 | 1.22 | 0.23 | 2.47 | 0.641 | 8.17% |
| 12/17/2020 | 0.007 | 0.105 | 1.136 | 0.005 | 0.446 | 0.460 | 1.25 | 0.24 | 2.47 | 0.642 | 8.17% |
| 12/18/2020 | 0.007 | 0.107 | 1.137 | 0.005 | 0.446 | 0.460 | 1.32 | 0.24 | 2.47 | 0.642 | 8.16% |
| 12/21/2020 | 0.006 | 0.117 | 1.121 | 0.005 | 0.444 | 0.458 | 1.19 | 0.26 | 2.45 | 0.643 | 8.14% |
| 12/22/2020 | 0.006 | 0.133 | 1.094 | 0.005 | 0.441 | 0.455 | 1.05 | 0.30 | 2.41 | 0.647 | 8.08% |
| 12/23/2020 | 0.003 | 0.206 | 1.000 | 0.005 | 0.410 | 0.423 | 0.70 | 0.50 | 2.36 | 0.679 | 7.52% |
| 12/24/2020 | 0.002 | 0.235 | 0.963 | 0.005 | 0.402 | 0.415 | 0.51 | 0.59 | 2.32 | 0.688 | 7.37% |
| 12/28/2020 | 0.003 | 0.268 | 0.929 | 0.005 | 0.400 | 0.413 | 0.60 | 0.67 | 2.25 | 0.691 | 7.33% |
| 12/29/2020 | 0.002 | 0.196 | 1.018 | 0.005 | 0.387 | 0.400 | 0.36 | 0.51 | 2.55 | 0.703 | 7.13% |
| 12/30/2020 | 0.001 | 0.166 | 1.068 | 0.005 | 0.383 | 0.395 | 0.16 | 0.43 | 2.71 | 0.709 | 7.04% |
| 12/31/2020 | 0.002 | 0.164 | 1.077 | 0.005 | 0.378 | 0.390 | 0.34 | 0.43 | 2.76 | 0.714 | 6.96% |
| 1/4/2021 | 0.000 | 0.035 | 1.209 | 0.004 | 0.360 | 0.371 | 0.02 | 0.10 | 3.26 | 0.735 | 6.61% |
| 1/5/2021 | -0.001 | -0.011 | 1.287 | 0.004 | 0.343 | 0.354 | -0.30 | -0.03 | 3.63 | 0.754 | 6.31% |
| 1/6/2021 | 0.000 | -0.005 | 1.292 | 0.004 | 0.342 | 0.353 | -0.09 | -0.02 | 3.66 | 0.756 | 6.28% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted $R^2$ | Standard Error |
| 1/7/2021 | 0.000 | -0.019 | 1.310 | 0.004 | 0.340 | 0.350 | 0.07 | -0.06 | 3.74 | 0.758 | 6.24% |
| 1/8/2021 | 0.000 | -0.006 | 1.288 | 0.004 | 0.338 | 0.347 | -0.04 | -0.02 | 3.71 | 0.760 | 6.21% |
| 1/11/2021 | 0.000 | -0.003 | 1.289 | 0.004 | 0.336 | 0.346 | 0.04 | -0.01 | 3.73 | 0.761 | 6.18% |
| 1/12/2021 | 0.000 | -0.002 | 1.290 | 0.004 | 0.336 | 0.346 | 0.00 | -0.01 | 3.73 | 0.762 | 6.18% |
| 1/13/2021 | 0.001 | 0.068 | 1.213 | 0.004 | 0.334 | 0.344 | 0.13 | 0.20 | 3.53 | 0.772 | 6.11% |
| 1/14/2021 | 0.002 | 0.120 | 1.151 | 0.004 | 0.356 | 0.367 | 0.41 | 0.34 | 3.14 | 0.743 | 6.49% |
| 1/15/2021 | 0.001 | 0.198 | 1.053 | 0.004 | 0.354 | 0.364 | 0.18 | 0.56 | 2.89 | 0.741 | 6.50% |
| 1/19/2021 | 0.001 | 0.194 | 1.056 | 0.004 | 0.353 | 0.364 | 0.18 | 0.55 | 2.91 | 0.744 | 6.50% |
| 1/20/2021 | 0.002 | 0.160 | 1.116 | 0.004 | 0.359 | 0.369 | 0.39 | 0.45 | 3.03 | 0.736 | 6.60% |
| 1/21/2021 | 0.002 | 0.147 | 1.122 | 0.004 | 0.359 | 0.369 | 0.36 | 0.41 | 3.04 | 0.735 | 6.61% |
| 1/22/2021 | 0.001 | 0.145 | 1.125 | 0.004 | 0.358 | 0.369 | 0.34 | 0.40 | 3.05 | 0.736 | 6.61% |
| 1/25/2021 | 0.002 | 0.140 | 1.131 | 0.004 | 0.358 | 0.369 | 0.43 | 0.39 | 3.07 | 0.738 | 6.61% |
| 1/26/2021 | 0.003 | 0.094 | 1.186 | 0.004 | 0.363 | 0.374 | 0.63 | 0.26 | 3.17 | 0.733 | 6.70% |
| 1/27/2021 | 0.004 | 0.181 | 1.070 | 0.004 | 0.372 | 0.382 | 0.84 | 0.49 | 2.80 | 0.719 | 6.87% |
| 1/28/2021 | 0.003 | 0.185 | 1.033 | 0.004 | 0.367 | 0.377 | 0.74 | 0.50 | 2.74 | 0.724 | 6.78% |
| 1/29/2021 | 0.003 | 0.174 | 1.041 | 0.004 | 0.368 | 0.377 | 0.72 | 0.47 | 2.76 | 0.724 | 6.79% |
| 2/1/2021 | 0.004 | 0.151 | 1.058 | 0.004 | 0.367 | 0.377 | 0.79 | 0.41 | 2.81 | 0.724 | 6.80% |
| 2/2/2021 | 0.004 | 0.182 | 1.050 | 0.004 | 0.369 | 0.380 | 0.88 | 0.49 | 2.76 | 0.763 | 6.85% |
| 2/3/2021 | 0.008 | 0.301 | 1.035 | 0.006 | 0.479 | 0.493 | 1.33 | 0.63 | 2.10 | 0.619 | 8.87% |
| 2/4/2021 | 0.010 | 0.357 | 0.972 | 0.006 | 0.505 | 0.521 | 1.58 | 0.71 | 1.86 | 0.584 | 9.35% |
| 2/5/2021 | 0.008 | 0.360 | 0.928 | 0.006 | 0.521 | 0.539 | 1.32 | 0.69 | 1.72 | 0.569 | 9.64% |
| 2/8/2021 | 0.007 | 0.445 | 0.799 | 0.006 | 0.537 | 0.555 | 1.06 | 0.83 | 1.44 | 0.549 | 9.94% |
| 2/9/2021 | 0.007 | 0.447 | 0.794 | 0.006 | 0.538 | 0.556 | 1.09 | 0.83 | 1.43 | 0.548 | 9.95% |
| 2/10/2021 | 0.007 | 0.435 | 0.810 | 0.006 | 0.538 | 0.556 | 1.06 | 0.81 | 1.46 | 0.549 | 9.96% |
| 2/11/2021 | 0.007 | 0.436 | 0.809 | 0.007 | 0.539 | 0.557 | 1.07 | 0.81 | 1.45 | 0.547 | 9.98% |
| 2/12/2021 | 0.007 | 0.435 | 0.810 | 0.007 | 0.540 | 0.557 | 1.06 | 0.81 | 1.45 | 0.547 | 9.98% |
| 2/16/2021 | 0.007 | 0.437 | 0.806 | 0.007 | 0.540 | 0.558 | 1.03 | 0.81 | 1.44 | 0.548 | 9.99% |
| 2/17/2021 | 0.007 | 0.434 | 0.810 | 0.007 | 0.541 | 0.559 | 1.07 | 0.80 | 1.45 | 0.546 | 10.00% |
| 2/18/2021 | 0.007 | 0.436 | 0.807 | 0.007 | 0.541 | 0.559 | 1.07 | 0.81 | 1.44 | 0.546 | 10.00% |
| 2/19/2021 | 0.007 | 0.436 | 0.812 | 0.007 | 0.539 | 0.557 | 1.12 | 0.81 | 1.46 | 0.548 | 9.99% |
| 2/22/2021 | 0.008 | 0.423 | 0.830 | 0.007 | 0.540 | 0.557 | 1.15 | 0.78 | 1.49 | 0.547 | 10.00% |
| 2/23/2021 | 0.007 | 0.431 | 0.832 | 0.007 | 0.539 | 0.554 | 1.08 | 0.80 | 1.50 | 0.547 | 9.99% |
| 2/24/2021 | 0.007 | 0.428 | 0.834 | 0.007 | 0.538 | 0.553 | 1.07 | 0.80 | 1.51 | 0.547 | 9.99% |
| 2/25/2021 | 0.007 | 0.414 | 0.835 | 0.007 | 0.539 | 0.552 | 1.10 | 0.77 | 1.51 | 0.547 | 9.98% |
| 2/26/2021 | 0.007 | 0.379 | 0.878 | 0.007 | 0.540 | 0.554 | 1.15 | 0.70 | 1.58 | 0.548 | 9.97% |
| 3/1/2021 | 0.007 | 0.379 | 0.864 | 0.007 | 0.540 | 0.554 | 1.13 | 0.70 | 1.56 | 0.548 | 9.97% |
| 3/2/2021 | 0.008 | 0.352 | 0.890 | 0.007 | 0.540 | 0.555 | 1.18 | 0.65 | 1.60 | 0.548 | 9.96% |
| 3/3/2021 | 0.008 | 0.359 | 0.840 | 0.007 | 0.539 | 0.555 | 1.16 | 0.67 | 1.51 | 0.548 | 9.95% |
| 3/4/2021 | 0.008 | 0.343 | 0.858 | 0.007 | 0.537 | 0.550 | 1.16 | 0.64 | 1.56 | 0.548 | 9.95% |
| 3/5/2021 | 0.008 | 0.333 | 0.922 | 0.007 | 0.537 | 0.550 | 1.17 | 0.62 | 1.67 | 0.549 | 9.95% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/8/2021 | 0.007 | 0.353 | 0.901 | 0.007 | 0.540 | 0.551 | 1.10 | 0.65 | 1.64 | 0.549 | 9.95% |
| 3/9/2021 | 0.007 | 0.367 | 0.879 | 0.007 | 0.540 | 0.549 | 1.14 | 0.68 | 1.60 | 0.550 | 9.96% |
| 3/10/2021 | 0.008 | 0.266 | 0.863 | 0.007 | 0.544 | 0.548 | 1.24 | 0.49 | 1.57 | 0.547 | 9.94% |
| 3/11/2021 | 0.008 | 0.274 | 0.860 | 0.007 | 0.549 | 0.550 | 1.23 | 0.50 | 1.56 | 0.547 | 9.94% |
| 3/12/2021 | 0.009 | 0.230 | 0.839 | 0.007 | 0.548 | 0.547 | 1.33 | 0.42 | 1.53 | 0.548 | 9.91% |
| 3/15/2021 | 0.010 | 0.053 | 0.793 | 0.006 | 0.551 | 0.543 | 1.49 | 0.10 | 1.46 | 0.548 | 9.84% |
| 3/16/2021 | 0.009 | -0.107 | 0.766 | 0.006 | 0.555 | 0.539 | 1.40 | -0.19 | 1.42 | 0.550 | 9.77% |
| 3/17/2021 | 0.009 | -0.065 | 0.765 | 0.006 | 0.583 | 0.538 | 1.36 | -0.11 | 1.42 | 0.552 | 9.77% |
| 3/18/2021 | 0.010 | -0.046 | 0.906 | 0.006 | 0.584 | 0.545 | 1.54 | -0.08 | 1.66 | 0.551 | 9.78% |
| 3/19/2021 | 0.009 | 0.033 | 0.916 | 0.006 | 0.609 | 0.548 | 1.42 | 0.05 | 1.67 | 0.550 | 9.80% |
| 3/22/2021 | 0.009 | 0.043 | 0.882 | 0.006 | 0.607 | 0.547 | 1.38 | 0.07 | 1.61 | 0.551 | 9.78% |
| 3/23/2021 | 0.009 | -0.003 | 0.869 | 0.006 | 0.611 | 0.546 | 1.40 | -0.01 | 1.59 | 0.551 | 9.78% |
| 3/24/2021 | 0.009 | 0.061 | 0.839 | 0.007 | 0.618 | 0.548 | 1.33 | 0.10 | 1.53 | 0.550 | 9.79% |
| 3/25/2021 | 0.008 | 0.078 | 0.867 | 0.006 | 0.654 | 0.547 | 1.30 | 0.12 | 1.59 | 0.550 | 9.79% |
| 3/26/2021 | 0.009 | 0.126 | 0.830 | 0.006 | 0.660 | 0.551 | 1.33 | 0.19 | 1.51 | 0.550 | 9.79% |
| 3/29/2021 | 0.008 | 0.082 | 0.854 | 0.006 | 0.657 | 0.549 | 1.29 | 0.13 | 1.55 | 0.551 | 9.78% |
| 3/30/2021 | 0.008 | 0.123 | 0.858 | 0.006 | 0.664 | 0.549 | 1.22 | 0.19 | 1.56 | 0.551 | 9.78% |
| 3/31/2021 | 0.008 | 0.140 | 0.914 | 0.006 | 0.662 | 0.550 | 1.27 | 0.21 | 1.66 | 0.553 | 9.76% |
| 4/1/2021 | 0.008 | 0.152 | 0.907 | 0.006 | 0.662 | 0.546 | 1.24 | 0.23 | 1.66 | 0.553 | 9.76% |
| 4/5/2021 | 0.008 | 0.230 | 0.908 | 0.006 | 0.670 | 0.546 | 1.19 | 0.34 | 1.66 | 0.554 | 9.75% |
| 4/6/2021 | 0.007 | 0.223 | 0.852 | 0.006 | 0.668 | 0.549 | 1.11 | 0.33 | 1.55 | 0.554 | 9.74% |
| 4/7/2021 | 0.007 | 0.219 | 0.860 | 0.006 | 0.670 | 0.549 | 1.07 | 0.33 | 1.57 | 0.554 | 9.74% |
| 4/8/2021 | 0.007 | 0.327 | 0.863 | 0.006 | 0.692 | 0.547 | 1.07 | 0.47 | 1.58 | 0.554 | 9.74% |
| 4/9/2021 | 0.007 | 0.341 | 0.846 | 0.006 | 0.693 | 0.550 | 1.09 | 0.49 | 1.54 | 0.554 | 9.73% |
| 4/12/2021 | 0.007 | 0.301 | 0.848 | 0.006 | 0.697 | 0.549 | 1.06 | 0.43 | 1.55 | 0.556 | 9.73% |
| 4/13/2021 | 0.007 | 0.303 | 0.894 | 0.006 | 0.702 | 0.550 | 1.00 | 0.43 | 1.63 | 0.553 | 9.76% |
| 4/14/2021 | 0.006 | 0.404 | 0.826 | 0.006 | 0.702 | 0.548 | 0.89 | 0.57 | 1.51 | 0.555 | 9.73% |
| 4/15/2021 | 0.006 | 0.428 | 0.817 | 0.006 | 0.701 | 0.546 | 0.88 | 0.61 | 1.50 | 0.555 | 9.73% |
| 4/16/2021 | 0.006 | 0.420 | 0.811 | 0.006 | 0.704 | 0.546 | 0.86 | 0.60 | 1.48 | 0.554 | 9.73% |
| 4/19/2021 | 0.005 | 0.419 | 0.812 | 0.006 | 0.707 | 0.552 | 0.85 | 0.59 | 1.47 | 0.554 | 9.73% |
| 4/20/2021 | 0.006 | 0.430 | 0.844 | 0.006 | 0.707 | 0.557 | 0.86 | 0.61 | 1.52 | 0.555 | 9.73% |
| 4/21/2021 | 0.006 | 0.382 | 0.885 | 0.006 | 0.716 | 0.563 | 0.87 | 0.53 | 1.57 | 0.555 | 9.73% |
| 4/22/2021 | 0.006 | 0.398 | 0.890 | 0.007 | 0.722 | 0.565 | 0.85 | 0.55 | 1.58 | 0.553 | 9.75% |
| 4/23/2021 | 0.006 | 0.376 | 0.898 | 0.006 | 0.726 | 0.565 | 0.87 | 0.52 | 1.59 | 0.554 | 9.75% |
| 4/26/2021 | 0.005 | 0.408 | 0.895 | 0.006 | 0.713 | 0.556 | 0.75 | 0.57 | 1.61 | 0.562 | 9.60% |
| 4/27/2021 | 0.005 | 0.399 | 0.935 | 0.006 | 0.712 | 0.555 | 0.81 | 0.56 | 1.69 | 0.562 | 9.59% |
| 4/28/2021 | 0.005 | 0.393 | 0.930 | 0.006 | 0.714 | 0.555 | 0.84 | 0.55 | 1.68 | 0.562 | 9.60% |
| 4/29/2021 | 0.006 | 0.393 | 0.931 | 0.006 | 0.716 | 0.558 | 0.87 | 0.55 | 1.67 | 0.561 | 9.61% |
| 4/30/2021 | 0.005 | 0.331 | 0.950 | 0.006 | 0.725 | 0.558 | 0.86 | 0.46 | 1.70 | 0.562 | 9.60% |
| 5/3/2021 | 0.006 | 0.324 | 0.945 | 0.006 | 0.725 | 0.558 | 0.87 | 0.45 | 1.69 | 0.562 | 9.60% |

187

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/4/2021 | 0.005 | 0.329 | 0.949 | 0.006 | 0.732 | 0.559 | 0.80 | 0.45 | 1.70 | 0.561 | 9.62% |
| 5/5/2021 | 0.005 | 0.334 | 0.947 | 0.006 | 0.734 | 0.560 | 0.77 | 0.46 | 1.69 | 0.560 | 9.62% |
| 5/6/2021 | 0.005 | 0.334 | 0.955 | 0.006 | 0.734 | 0.561 | 0.81 | 0.45 | 1.70 | 0.561 | 9.62% |
| 5/7/2021 | 0.005 | 0.331 | 0.957 | 0.006 | 0.732 | 0.559 | 0.80 | 0.45 | 1.71 | 0.562 | 9.60% |
| 5/10/2021 | 0.005 | 0.324 | 0.960 | 0.006 | 0.736 | 0.561 | 0.80 | 0.44 | 1.71 | 0.561 | 9.62% |
| 5/11/2021 | 0.004 | 0.243 | 0.997 | 0.006 | 0.737 | 0.559 | 0.70 | 0.33 | 1.78 | 0.562 | 9.59% |
| 5/12/2021 | 0.004 | 0.269 | 0.966 | 0.006 | 0.745 | 0.576 | 0.68 | 0.36 | 1.68 | 0.562 | 9.59% |
| 5/13/2021 | 0.004 | 0.308 | 0.953 | 0.006 | 0.735 | 0.573 | 0.65 | 0.42 | 1.66 | 0.562 | 9.57% |
| 5/14/2021 | 0.004 | 0.265 | 0.962 | 0.006 | 0.737 | 0.573 | 0.69 | 0.36 | 1.68 | 0.562 | 9.56% |
| 5/17/2021 | 0.004 | 0.254 | 0.993 | 0.006 | 0.740 | 0.573 | 0.70 | 0.34 | 1.73 | 0.562 | 9.57% |
| 5/18/2021 | 0.005 | 0.237 | 1.007 | 0.006 | 0.738 | 0.572 | 0.75 | 0.32 | 1.76 | 0.332 | 9.55% |
| 5/19/2021 | 0.005 | 0.117 | 1.056 | 0.006 | 0.751 | 0.574 | 0.78 | 0.16 | 1.84 | 0.332 | 9.55% |
| 5/20/2021 | 0.005 | 0.116 | 1.036 | 0.006 | 0.751 | 0.574 | 0.82 | 0.15 | 1.80 | 0.331 | 9.55% |
| 5/21/2021 | 0.005 | 0.138 | 1.052 | 0.006 | 0.751 | 0.572 | 0.86 | 0.18 | 1.84 | 0.332 | 9.54% |
| 5/24/2021 | 0.006 | 0.135 | 1.044 | 0.006 | 0.751 | 0.572 | 0.89 | 0.18 | 1.82 | 0.332 | 9.54% |
| 5/25/2021 | 0.005 | 0.115 | 1.053 | 0.006 | 0.749 | 0.571 | 0.85 | 0.15 | 1.84 | 0.332 | 9.54% |
| 5/26/2021 | 0.005 | 0.076 | 1.085 | 0.006 | 0.761 | 0.581 | 0.83 | 0.10 | 1.87 | 0.332 | 9.54% |
| 5/27/2021 | 0.006 | 0.087 | 1.089 | 0.006 | 0.763 | 0.581 | 0.87 | 0.11 | 1.87 | 0.333 | 9.55% |
| 5/28/2021 | 0.006 | 0.073 | 1.104 | 0.006 | 0.765 | 0.582 | 0.95 | 0.10 | 1.90 | 0.331 | 9.56% |
| 6/1/2021 | 0.006 | 0.075 | 1.105 | 0.006 | 0.766 | 0.585 | 0.93 | 0.10 | 1.89 | 0.331 | 9.56% |
| 6/2/2021 | 0.006 | 0.097 | 1.084 | 0.006 | 0.768 | 0.586 | 0.97 | 0.13 | 1.85 | 0.330 | 9.57% |
| 6/3/2021 | 0.007 | 0.111 | 1.083 | 0.006 | 0.769 | 0.586 | 1.04 | 0.14 | 1.85 | 0.330 | 9.57% |
| 6/4/2021 | 0.007 | 0.104 | 1.086 | 0.006 | 0.766 | 0.584 | 1.05 | 0.14 | 1.86 | 0.280 | 9.55% |
| 6/7/2021 | 0.008 | 0.121 | 1.028 | 0.006 | 0.755 | 0.576 | 1.25 | 0.16 | 1.79 | 0.285 | 9.41% |
| 6/8/2021 | 0.008 | 0.172 | 1.009 | 0.006 | 0.761 | 0.567 | 1.27 | 0.23 | 1.78 | 0.285 | 9.41% |
| 6/9/2021 | 0.008 | 0.184 | 1.009 | 0.006 | 0.763 | 0.567 | 1.30 | 0.24 | 1.78 | 0.286 | 9.41% |
| 6/10/2021 | 0.007 | 0.268 | 0.954 | 0.006 | 0.762 | 0.564 | 1.20 | 0.35 | 1.69 | 0.286 | 9.40% |
| 6/11/2021 | 0.007 | 0.258 | 0.953 | 0.006 | 0.763 | 0.563 | 1.20 | 0.34 | 1.69 | 0.290 | 9.40% |
| 6/14/2021 | 0.008 | 0.267 | 0.908 | 0.006 | 0.809 | 0.566 | 1.30 | 0.33 | 1.60 | 0.281 | 9.45% |
| 6/15/2021 | 0.008 | 0.318 | 0.895 | 0.006 | 0.812 | 0.567 | 1.34 | 0.39 | 1.58 | 0.280 | 9.46% |
| 6/16/2021 | 0.008 | 0.305 | 0.904 | 0.006 | 0.812 | 0.566 | 1.29 | 0.38 | 1.60 | 0.281 | 9.46% |
| 6/17/2021 | 0.008 | 0.264 | 0.895 | 0.006 | 0.817 | 0.567 | 1.35 | 0.32 | 1.58 | 0.277 | 9.49% |
| 6/18/2021 | 0.008 | 0.255 | 0.898 | 0.006 | 0.818 | 0.567 | 1.36 | 0.31 | 1.58 | 0.277 | 9.49% |
| 6/21/2021 | 0.009 | 0.243 | 0.903 | 0.006 | 0.813 | 0.566 | 1.37 | 0.30 | 1.59 | 0.279 | 9.49% |
| 6/22/2021 | 0.009 | 0.257 | 0.939 | 0.006 | 0.825 | 0.583 | 1.46 | 0.31 | 1.61 | 0.282 | 9.51% |
| 6/23/2021 | 0.009 | 0.257 | 0.939 | 0.006 | 0.825 | 0.583 | 1.46 | 0.31 | 1.61 | 0.282 | 9.51% |
| 6/24/2021 | 0.009 | 0.255 | 0.937 | 0.006 | 0.825 | 0.583 | 1.43 | 0.31 | 1.61 | 0.282 | 9.50% |
| 6/25/2021 | 0.008 | 0.469 | 0.912 | 0.006 | 0.831 | 0.579 | 1.31 | 0.56 | 1.58 | 0.287 | 9.45% |
| 6/28/2021 | 0.008 | 0.495 | 0.913 | 0.006 | 0.831 | 0.579 | 1.32 | 0.60 | 1.58 | 0.289 | 9.45% |
| 6/29/2021 | 0.008 | 0.621 | 0.916 | 0.006 | 0.837 | 0.578 | 1.27 | 0.74 | 1.59 | 0.290 | 9.43% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/30/2021 | 0.008 | 0.736 | 0.857 | 0.006 | 0.843 | 0.579 | 1.29 | 0.87 | 1.48 | 0.291 | 9.41% |
| 7/1/2021 | 0.008 | 0.753 | 0.866 | 0.006 | 0.843 | 0.579 | 1.33 | 0.89 | 1.50 | 0.291 | 9.41% |
| 7/2/2021 | 0.009 | 0.754 | 0.875 | 0.006 | 0.843 | 0.578 | 1.37 | 0.89 | 1.51 | 0.292 | 9.41% |
| 7/6/2021 | 0.009 | 0.760 | 0.882 | 0.006 | 0.841 | 0.577 | 1.42 | 0.90 | 1.53 | 0.292 | 9.40% |
| 7/7/2021 | 0.009 | 0.756 | 0.870 | 0.006 | 0.845 | 0.576 | 1.44 | 0.90 | 1.51 | 0.292 | 9.40% |
| 7/8/2021 | 0.009 | 0.826 | 0.821 | 0.006 | 0.851 | 0.577 | 1.42 | 0.97 | 1.42 | 0.293 | 9.40% |
| 7/9/2021 | 0.009 | 0.749 | 0.866 | 0.006 | 0.848 | 0.576 | 1.51 | 0.88 | 1.50 | 0.294 | 9.42% |
| 7/12/2021 | 0.009 | 0.651 | 0.882 | 0.006 | 0.850 | 0.578 | 1.44 | 0.77 | 1.52 | 0.288 | 9.45% |
| 7/13/2021 | 0.009 | 0.576 | 0.927 | 0.006 | 0.855 | 0.581 | 1.43 | 0.67 | 1.60 | 0.289 | 9.44% |
| 7/14/2021 | 0.009 | 0.615 | 0.930 | 0.006 | 0.854 | 0.580 | 1.39 | 0.72 | 1.60 | 0.292 | 9.43% |
| 7/15/2021 | 0.009 | 0.612 | 0.968 | 0.006 | 0.855 | 0.581 | 1.37 | 0.72 | 1.67 | 0.297 | 9.43% |
| 7/16/2021 | 0.008 | 0.714 | 0.961 | 0.006 | 0.858 | 0.583 | 1.31 | 0.83 | 1.65 | 0.290 | 9.47% |
| 7/19/2021 | 0.008 | 0.759 | 0.931 | 0.006 | 0.851 | 0.578 | 1.28 | 0.89 | 1.61 | 0.293 | 9.45% |
| 7/20/2021 | 0.008 | 0.699 | 0.987 | 0.006 | 0.839 | 0.575 | 1.35 | 0.83 | 1.72 | 0.295 | 9.45% |
| 7/21/2021 | 0.009 | 0.758 | 0.991 | 0.006 | 0.836 | 0.576 | 1.40 | 0.91 | 1.72 | 0.307 | 9.45% |
| 7/22/2021 | 0.009 | 0.821 | 1.026 | 0.006 | 0.850 | 0.590 | 1.50 | 0.97 | 1.74 | 0.290 | 9.57% |
| 7/23/2021 | 0.010 | 0.833 | 1.018 | 0.006 | 0.851 | 0.591 | 1.56 | 0.98 | 1.72 | 0.289 | 9.58% |
| 7/26/2021 | 0.010 | 0.815 | 1.017 | 0.006 | 0.852 | 0.592 | 1.53 | 0.96 | 1.72 | 0.288 | 9.59% |
| 7/27/2021 | 0.009 | 0.793 | 1.077 | 0.006 | 0.847 | 0.588 | 1.46 | 0.94 | 1.83 | 0.290 | 9.57% |
| 7/28/2021 | 0.010 | 0.760 | 1.117 | 0.006 | 0.848 | 0.593 | 1.56 | 0.90 | 1.88 | 0.290 | 9.57% |
| 7/29/2021 | 0.010 | 0.747 | 1.129 | 0.006 | 0.844 | 0.585 | 1.58 | 0.89 | 1.93 | 0.307 | 9.57% |
| 7/30/2021 | 0.010 | 0.783 | 1.108 | 0.006 | 0.855 | 0.591 | 1.58 | 0.92 | 1.87 | 0.338 | 9.59% |
| 8/2/2021 | 0.008 | 0.944 | 1.056 | 0.007 | 0.886 | 0.613 | 1.28 | 1.07 | 1.72 | 0.291 | 9.94% |
| 8/3/2021 | 0.009 | 0.916 | 1.069 | 0.007 | 0.894 | 0.621 | 1.37 | 1.02 | 1.72 | 0.286 | 9.98% |
| 8/4/2021 | 0.009 | 0.902 | 1.099 | 0.007 | 0.897 | 0.629 | 1.38 | 1.01 | 1.75 | 0.283 | 10.00% |
| 8/5/2021 | 0.009 | 0.899 | 1.102 | 0.007 | 0.895 | 0.627 | 1.41 | 1.00 | 1.76 | 0.287 | 10.00% |
| 8/6/2021 | 0.010 | 0.904 | 1.143 | 0.007 | 0.899 | 0.627 | 1.50 | 1.01 | 1.82 | 0.284 | 10.02% |
| 8/9/2021 | 0.010 | 0.909 | 1.151 | 0.007 | 0.898 | 0.625 | 1.51 | 1.01 | 1.84 | 0.285 | 10.02% |
| 8/10/2021 | 0.010 | 0.865 | 1.196 | 0.007 | 0.893 | 0.617 | 1.55 | 0.97 | 1.94 | 0.284 | 10.02% |
| 8/11/2021 | 0.010 | 0.871 | 1.185 | 0.007 | 0.893 | 0.616 | 1.55 | 0.98 | 1.92 | 0.284 | 10.02% |
| 8/12/2021 | 0.010 | 0.902 | 1.143 | 0.007 | 0.886 | 0.607 | 1.58 | 1.02 | 1.88 | 0.285 | 10.02% |
| 8/13/2021 | 0.011 | 0.889 | 1.163 | 0.007 | 0.885 | 0.605 | 1.64 | 1.00 | 1.92 | 0.283 | 10.01% |
| 8/16/2021 | 0.011 | 0.877 | 1.171 | 0.007 | 0.884 | 0.605 | 1.68 | 0.99 | 1.94 | 0.284 | 10.00% |
| 8/17/2021 | 0.011 | 0.859 | 1.199 | 0.007 | 0.884 | 0.604 | 1.62 | 0.97 | 1.99 | 0.287 | 10.00% |
| 8/18/2021 | 0.010 | 1.035 | 1.064 | 0.007 | 0.878 | 0.601 | 1.51 | 1.18 | 1.77 | 0.281 | 10.04% |
| 8/19/2021 | 0.010 | 1.035 | 1.049 | 0.007 | 0.878 | 0.601 | 1.55 | 1.18 | 1.75 | 0.282 | 10.04% |
| 8/20/2021 | 0.010 | 1.019 | 1.077 | 0.007 | 0.876 | 0.596 | 1.53 | 1.16 | 1.81 | 0.281 | 10.04% |
| 8/23/2021 | 0.010 | 1.026 | 1.069 | 0.007 | 0.876 | 0.595 | 1.54 | 1.17 | 1.80 | 0.283 | 10.04% |
| 8/24/2021 | 0.011 | 1.037 | 1.087 | 0.007 | 0.875 | 0.590 | 1.63 | 1.18 | 1.84 | 0.283 | 10.03% |
| 8/25/2021 | 0.011 | 1.075 | 1.061 | 0.007 | 0.880 | 0.593 | 1.65 | 1.22 | 1.79 | 0.313 | 10.03% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/26/2021 | 0.009 | 1.078 | 1.018 | 0.007 | 0.909 | 0.615 | 1.35 | 1.19 | 1.66 | 0.270 | 10.36% |
| 8/27/2021 | 0.009 | 1.128 | 1.016 | 0.007 | 0.915 | 0.618 | 1.26 | 1.23 | 1.64 | 0.274 | 10.39% |
| 8/30/2021 | 0.008 | 0.984 | 1.060 | 0.007 | 0.920 | 0.623 | 1.16 | 1.07 | 1.70 | 0.262 | 10.49% |
| 8/31/2021 | 0.008 | 0.956 | 1.077 | 0.007 | 0.922 | 0.624 | 1.10 | 1.04 | 1.73 | 0.260 | 10.51% |
| 9/1/2021 | 0.008 | 0.921 | 1.108 | 0.007 | 0.926 | 0.629 | 1.15 | 0.99 | 1.76 | 0.261 | 10.51% |
| 9/2/2021 | 0.007 | 0.964 | 1.059 | 0.007 | 0.937 | 0.637 | 1.08 | 1.03 | 1.66 | 0.258 | 10.54% |
| 9/3/2021 | 0.008 | 0.962 | 1.065 | 0.007 | 0.935 | 0.636 | 1.10 | 1.03 | 1.68 | 0.263 | 10.51% |
| 9/7/2021 | 0.007 | 1.042 | 1.081 | 0.007 | 0.951 | 0.637 | 1.00 | 1.10 | 1.70 | 0.262 | 10.52% |
| 9/8/2021 | 0.007 | 1.059 | 1.078 | 0.007 | 0.952 | 0.637 | 0.97 | 1.11 | 1.69 | 0.261 | 10.53% |
| 9/9/2021 | 0.006 | 1.167 | 1.069 | 0.007 | 0.968 | 0.636 | 0.90 | 1.21 | 1.68 | 0.263 | 10.52% |
| 9/10/2021 | 0.007 | 1.144 | 1.082 | 0.007 | 0.973 | 0.636 | 0.94 | 1.18 | 1.70 | 0.262 | 10.53% |
| 9/13/2021 | 0.007 | 1.133 | 1.084 | 0.007 | 0.975 | 0.636 | 0.96 | 1.16 | 1.70 | 0.263 | 10.53% |
| 9/14/2021 | 0.006 | 1.098 | 1.118 | 0.007 | 0.973 | 0.633 | 0.92 | 1.13 | 1.76 | 0.267 | 10.52% |
| 9/15/2021 | 0.006 | 1.157 | 1.104 | 0.007 | 0.972 | 0.634 | 0.84 | 1.19 | 1.74 | 0.101 | 10.52% |
| 9/16/2021 | 0.006 | 1.169 | 1.134 | 0.007 | 0.968 | 0.632 | 0.93 | 1.21 | 1.79 | 0.102 | 10.49% |
| 9/17/2021 | 0.006 | 1.173 | 1.132 | 0.007 | 0.968 | 0.632 | 0.93 | 1.21 | 1.79 | 0.105 | 10.49% |
| 9/20/2021 | 0.007 | 1.098 | 1.174 | 0.007 | 0.968 | 0.631 | 0.98 | 1.13 | 1.86 | 0.102 | 10.51% |
| 9/21/2021 | 0.005 | 1.398 | 1.010 | 0.007 | 0.945 | 0.618 | 0.78 | 1.48 | 1.63 | 0.113 | 10.26% |
| 9/22/2021 | 0.005 | 1.378 | 1.041 | 0.007 | 0.946 | 0.619 | 0.82 | 1.46 | 1.68 | 0.111 | 10.27% |
| 9/23/2021 | 0.005 | 1.339 | 1.051 | 0.007 | 0.943 | 0.618 | 0.78 | 1.42 | 1.70 | 0.115 | 10.27% |
| 9/24/2021 | 0.006 | 1.345 | 1.072 | 0.007 | 0.960 | 0.620 | 0.86 | 1.40 | 1.73 | 0.110 | 10.29% |
| 9/27/2021 | 0.006 | 1.371 | 1.041 | 0.007 | 0.960 | 0.618 | 0.88 | 1.43 | 1.69 | 0.112 | 10.29% |
| 9/28/2021 | 0.006 | 1.314 | 0.984 | 0.007 | 0.961 | 0.618 | 0.89 | 1.37 | 1.59 | 0.106 | 10.28% |
| 9/29/2021 | 0.006 | 1.387 | 0.967 | 0.007 | 0.963 | 0.617 | 0.92 | 1.44 | 1.57 | 0.108 | 10.28% |
| 9/30/2021 | 0.006 | 1.393 | 0.969 | 0.007 | 0.964 | 0.617 | 0.88 | 1.44 | 1.57 | 0.108 | 10.28% |
| 10/1/2021 | 0.006 | 1.393 | 0.971 | 0.007 | 0.960 | 0.616 | 0.89 | 1.45 | 1.58 | 0.108 | 10.28% |
| 10/4/2021 | 0.006 | 1.363 | 1.001 | 0.007 | 0.949 | 0.608 | 0.90 | 1.44 | 1.65 | 0.112 | 10.28% |
| 10/5/2021 | 0.006 | 1.402 | 1.001 | 0.007 | 0.948 | 0.610 | 0.87 | 1.48 | 1.64 | 0.109 | 10.29% |
| 10/6/2021 | 0.006 | 1.423 | 0.987 | 0.007 | 0.946 | 0.618 | 0.88 | 1.50 | 1.60 | 0.110 | 10.29% |
| 10/7/2021 | 0.006 | 1.380 | 1.027 | 0.007 | 0.948 | 0.617 | 0.83 | 1.46 | 1.67 | 0.107 | 10.30% |
| 10/8/2021 | 0.005 | 1.366 | 1.021 | 0.007 | 0.950 | 0.617 | 0.81 | 1.44 | 1.66 | 0.107 | 10.30% |
| 10/11/2021 | 0.005 | 1.376 | 1.023 | 0.007 | 0.952 | 0.617 | 0.80 | 1.44 | 1.66 | 0.106 | 10.31% |
| 10/12/2021 | 0.006 | 1.400 | 1.024 | 0.007 | 0.950 | 0.617 | 0.82 | 1.47 | 1.66 | 0.107 | 10.30% |
| 10/13/2021 | 0.006 | 1.463 | 1.015 | 0.007 | 0.953 | 0.616 | 0.87 | 1.53 | 1.65 | 0.109 | 10.29% |
| 10/14/2021 | 0.006 | 1.458 | 1.024 | 0.007 | 0.956 | 0.617 | 0.91 | 1.53 | 1.66 | 0.109 | 10.29% |
| 10/15/2021 | 0.006 | 1.393 | 1.023 | 0.007 | 0.952 | 0.618 | 0.87 | 1.46 | 1.65 | 0.109 | 10.30% |
| 10/18/2021 | 0.006 | 1.337 | 1.063 | 0.007 | 0.953 | 0.623 | 0.82 | 1.40 | 1.71 | 0.107 | 10.31% |
| 10/19/2021 | 0.006 | 1.331 | 1.067 | 0.007 | 0.951 | 0.621 | 0.86 | 1.40 | 1.72 | 0.108 | 10.31% |
| 10/20/2021 | 0.006 | 1.297 | 1.044 | 0.007 | 0.955 | 0.621 | 0.83 | 1.36 | 1.68 | 0.105 | 10.32% |
| 10/21/2021 | 0.006 | 1.309 | 1.032 | 0.007 | 0.955 | 0.622 | 0.84 | 1.37 | 1.66 | 0.104 | 10.32% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/22/2021 | 0.006 | 1.315 | 1.012 | 0.007 | 0.955 | 0.623 | 0.86 | 1.38 | 1.62 | 0.104 | 10.32% |
| 10/25/2021 | 0.006 | 1.318 | 1.025 | 0.007 | 0.955 | 0.624 | 0.87 | 1.38 | 1.64 | 0.105 | 10.31% |
| 10/26/2021 | 0.006 | 1.312 | 1.031 | 0.007 | 0.955 | 0.623 | 0.86 | 1.37 | 1.65 | 0.105 | 10.31% |
| 10/27/2021 | 0.006 | 1.314 | 1.030 | 0.007 | 0.965 | 0.624 | 0.85 | 1.36 | 1.65 | 0.105 | 10.31% |
| 10/28/2021 | 0.006 | 1.320 | 1.043 | 0.007 | 0.967 | 0.624 | 0.82 | 1.37 | 1.67 | 0.105 | 10.31% |
| 10/29/2021 | 0.005 | 1.343 | 1.024 | 0.007 | 0.994 | 0.623 | 0.78 | 1.35 | 1.64 | 0.104 | 10.32% |
| 11/1/2021 | 0.005 | 1.352 | 1.027 | 0.007 | 0.997 | 0.623 | 0.77 | 1.36 | 1.65 | 0.105 | 10.32% |
| 11/2/2021 | 0.006 | 1.332 | 1.034 | 0.007 | 0.999 | 0.623 | 0.81 | 1.33 | 1.66 | 0.118 | 10.32% |
| 11/3/2021 | 0.006 | 1.237 | 1.105 | 0.007 | 1.013 | 0.629 | 0.91 | 1.22 | 1.76 | 0.101 | 10.41% |
| 11/4/2021 | 0.006 | 1.256 | 1.082 | 0.007 | 1.020 | 0.628 | 0.89 | 1.23 | 1.72 | 0.143 | 10.41% |
| 11/5/2021 | 0.008 | 1.567 | 0.791 | 0.007 | 1.047 | 0.642 | 1.08 | 1.50 | 1.23 | 0.079 | 10.72% |
| 11/8/2021 | 0.008 | 1.927 | 0.613 | 0.007 | 1.058 | 0.634 | 1.16 | 1.82 | 0.97 | 0.080 | 10.70% |
| 11/9/2021 | 0.008 | 1.917 | 0.624 | 0.007 | 1.059 | 0.637 | 1.14 | 1.81 | 0.98 | 0.086 | 10.70% |
| 11/10/2021 | 0.007 | 1.920 | 0.658 | 0.007 | 1.060 | 0.637 | 1.06 | 1.81 | 1.03 | 0.088 | 10.71% |
| 11/11/2021 | 0.008 | 1.914 | 0.661 | 0.007 | 1.063 | 0.638 | 1.07 | 1.80 | 1.04 | 0.085 | 10.73% |
| 11/12/2021 | 0.007 | 1.904 | 0.647 | 0.007 | 1.063 | 0.638 | 1.06 | 1.79 | 1.01 | 0.085 | 10.72% |
| 11/15/2021 | 0.007 | 1.905 | 0.645 | 0.007 | 1.068 | 0.639 | 0.99 | 1.78 | 1.01 | 0.089 | 10.73% |
| 11/16/2021 | 0.006 | 1.903 | 0.662 | 0.007 | 1.069 | 0.640 | 0.91 | 1.78 | 1.03 | 0.061 | 10.74% |
| 11/17/2021 | 0.007 | 1.971 | 0.639 | 0.007 | 1.074 | 0.641 | 0.94 | 1.83 | 1.00 | 0.084 | 10.74% |
| 11/18/2021 | 0.005 | 2.105 | 0.599 | 0.007 | 1.087 | 0.649 | 0.77 | 1.94 | 0.92 | 0.060 | 10.88% |
| 11/19/2021 | 0.006 | 2.093 | 0.583 | 0.007 | 1.087 | 0.650 | 0.80 | 1.93 | 0.90 | 0.061 | 10.87% |
| 11/22/2021 | 0.006 | 2.053 | 0.608 | 0.007 | 1.088 | 0.650 | 0.87 | 1.89 | 0.93 | 0.059 | 10.89% |
| 11/23/2021 | 0.006 | 2.037 | 0.615 | 0.007 | 1.090 | 0.651 | 0.89 | 1.87 | 0.94 | 0.059 | 10.89% |
| 11/24/2021 | 0.007 | 2.072 | 0.607 | 0.007 | 1.091 | 0.651 | 0.91 | 1.90 | 0.93 | 0.062 | 10.88% |
| 11/26/2021 | 0.007 | 2.107 | 0.597 | 0.007 | 1.108 | 0.657 | 0.97 | 1.90 | 0.91 | 0.060 | 10.90% |
| 11/29/2021 | 0.007 | 2.115 | 0.589 | 0.007 | 1.074 | 0.649 | 0.94 | 1.97 | 0.91 | 0.060 | 10.89% |
| 11/30/2021 | 0.007 | 2.056 | 0.622 | 0.007 | 1.074 | 0.658 | 0.93 | 1.91 | 0.95 | 0.060 | 10.90% |
| 12/1/2021 | 0.007 | 2.021 | 0.632 | 0.007 | 1.064 | 0.661 | 0.95 | 1.90 | 0.96 | 0.063 | 10.90% |
| 12/2/2021 | 0.007 | 2.101 | 0.639 | 0.007 | 1.064 | 0.660 | 0.94 | 1.97 | 0.97 | 0.062 | 10.90% |
| 12/3/2021 | 0.007 | 2.044 | 0.652 | 0.007 | 1.056 | 0.659 | 0.94 | 1.94 | 0.99 | 0.063 | 10.90% |
| 12/6/2021 | 0.007 | 2.053 | 0.659 | 0.007 | 1.055 | 0.658 | 0.92 | 1.95 | 1.00 | 0.063 | 10.90% |
| 12/7/2021 | 0.006 | 1.961 | 0.715 | 0.007 | 1.044 | 0.651 | 0.89 | 1.88 | 1.10 | 0.063 | 10.91% |
| 12/8/2021 | 0.007 | 1.962 | 0.719 | 0.007 | 1.042 | 0.646 | 0.91 | 1.88 | 1.11 | 0.064 | 10.91% |
| 12/9/2021 | 0.007 | 1.965 | 0.718 | 0.007 | 1.042 | 0.648 | 0.92 | 1.89 | 1.11 | 0.066 | 10.91% |
| 12/10/2021 | 0.006 | 1.991 | 0.746 | 0.007 | 1.043 | 0.647 | 0.87 | 1.91 | 1.15 | 0.065 | 10.91% |
| 12/13/2021 | 0.006 | 1.935 | 0.796 | 0.007 | 1.039 | 0.646 | 0.87 | 1.86 | 1.23 | 0.065 | 10.91% |
| 12/14/2021 | 0.006 | 1.926 | 0.803 | 0.007 | 1.028 | 0.640 | 0.86 | 1.87 | 1.25 | 0.066 | 10.91% |
| 12/15/2021 | 0.006 | 1.887 | 0.814 | 0.007 | 1.024 | 0.639 | 0.90 | 1.84 | 1.28 | 0.068 | 10.89% |
| 12/16/2021 | 0.006 | 1.837 | 0.791 | 0.007 | 1.029 | 0.639 | 0.86 | 1.78 | 1.24 | 0.067 | 10.90% |
| 12/17/2021 | 0.006 | 1.859 | 0.787 | 0.007 | 1.028 | 0.640 | 0.85 | 1.81 | 1.23 | 0.067 | 10.90% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2021 | 0.006 | 1.884 | 0.757 | 0.007 | 1.016 | 0.629 | 0.82 | 1.85 | 1.20 | 0.074 | 10.90% |
| 12/21/2021 | 0.005 | 1.984 | 0.756 | 0.007 | 1.016 | 0.632 | 0.75 | 1.95 | 1.20 | 0.076 | 10.93% |
| 12/22/2021 | 0.006 | 2.144 | 0.722 | 0.007 | 1.007 | 0.633 | 0.83 | 2.13 | 1.14 | 0.071 | 10.96% |
| 12/23/2021 | 0.006 | 2.119 | 0.736 | 0.007 | 1.003 | 0.631 | 0.84 | 2.11 | 1.17 | 0.071 | 10.96% |
| 12/27/2021 | 0.006 | 2.115 | 0.735 | 0.007 | 1.003 | 0.631 | 0.83 | 2.11 | 1.16 | 0.072 | 10.96% |
| 12/28/2021 | 0.006 | 2.175 | 0.697 | 0.007 | 0.992 | 0.626 | 0.86 | 2.19 | 1.11 | 0.072 | 10.96% |
| 12/29/2021 | 0.006 | 2.208 | 0.678 | 0.007 | 0.995 | 0.629 | 0.86 | 2.22 | 1.08 | 0.072 | 10.96% |
| 12/30/2021 | 0.006 | 2.213 | 0.660 | 0.007 | 0.995 | 0.630 | 0.86 | 2.22 | 1.05 | 0.071 | 10.96% |
| 12/31/2021 | 0.006 | 2.209 | 0.661 | 0.007 | 0.995 | 0.629 | 0.85 | 2.22 | 1.05 | 0.071 | 10.96% |
| 1/3/2022 | 0.006 | 2.224 | 0.649 | 0.007 | 0.996 | 0.630 | 0.88 | 2.23 | 1.03 | 0.073 | 10.96% |
| 1/4/2022 | 0.007 | 2.241 | 0.654 | 0.007 | 0.994 | 0.629 | 0.92 | 2.25 | 1.04 | 0.075 | 10.94% |
| 1/5/2022 | 0.006 | 2.217 | 0.649 | 0.007 | 0.995 | 0.624 | 0.90 | 2.23 | 1.04 | 0.074 | 10.94% |
| 1/6/2022 | 0.007 | 2.139 | 0.585 | 0.007 | 0.993 | 0.621 | 0.94 | 2.15 | 0.94 | 0.071 | 10.95% |
| 1/7/2022 | 0.007 | 2.153 | 0.600 | 0.007 | 0.994 | 0.624 | 0.95 | 2.17 | 0.96 | 0.071 | 10.95% |
| 1/10/2022 | 0.007 | 2.157 | 0.602 | 0.007 | 0.996 | 0.625 | 0.96 | 2.16 | 0.96 | 0.068 | 10.97% |
| 1/11/2022 | 0.007 | 2.154 | 0.603 | 0.007 | 0.996 | 0.624 | 0.96 | 2.16 | 0.97 | 0.068 | 10.97% |
| 1/12/2022 | 0.007 | 2.155 | 0.601 | 0.007 | 0.995 | 0.623 | 0.98 | 2.17 | 0.96 | 0.068 | 10.97% |
| 1/13/2022 | 0.006 | 2.116 | 0.636 | 0.007 | 0.974 | 0.609 | 0.79 | 2.17 | 1.04 | 0.074 | 10.76% |
| 1/14/2022 | 0.006 | 2.045 | 0.732 | 0.007 | 0.973 | 0.613 | 0.86 | 2.10 | 1.19 | 0.075 | 10.74% |
| 1/18/2022 | 0.006 | 2.063 | 0.723 | 0.007 | 0.976 | 0.613 | 0.84 | 2.11 | 1.18 | 0.079 | 10.74% |
| 1/19/2022 | 0.005 | 2.068 | 0.681 | 0.007 | 0.969 | 0.607 | 0.71 | 2.13 | 1.12 | 0.076 | 10.68% |
| 1/20/2022 | 0.005 | 2.138 | 0.660 | 0.007 | 0.971 | 0.607 | 0.77 | 2.20 | 1.09 | 0.081 | 10.67% |
| 1/21/2022 | 0.005 | 2.184 | 0.657 | 0.007 | 0.969 | 0.608 | 0.73 | 2.25 | 1.08 | 0.079 | 10.68% |
| 1/24/2022 | 0.005 | 2.184 | 0.639 | 0.007 | 0.961 | 0.609 | 0.71 | 2.27 | 1.05 | 0.081 | 10.67% |
| 1/25/2022 | 0.004 | 2.250 | 0.558 | 0.007 | 0.957 | 0.608 | 0.63 | 2.35 | 0.92 | 0.079 | 10.62% |
| 1/26/2022 | 0.004 | 2.163 | 0.662 | 0.007 | 0.946 | 0.604 | 0.54 | 2.29 | 1.10 | 0.083 | 10.52% |
| 1/27/2022 | 0.003 | 2.269 | 0.682 | 0.007 | 0.953 | 0.603 | 0.49 | 2.38 | 1.13 | 0.087 | 10.50% |
| 1/28/2022 | 0.004 | 2.321 | 0.678 | 0.007 | 0.954 | 0.602 | 0.52 | 2.43 | 1.13 | 0.089 | 10.49% |
| 1/31/2022 | 0.003 | 2.457 | 0.603 | 0.007 | 0.964 | 0.603 | 0.43 | 2.55 | 1.00 | 0.094 | 10.47% |
| 2/1/2022 | 0.003 | 2.389 | 0.623 | 0.007 | 0.963 | 0.602 | 0.40 | 2.48 | 1.04 | 0.091 | 10.46% |
| 2/2/2022 | 0.000 | 1.724 | 0.671 | 0.006 | 0.822 | 0.512 | -0.08 | 2.10 | 1.31 | 0.117 | 8.90% |
| 2/3/2022 | -0.002 | 1.646 | 0.725 | 0.005 | 0.771 | 0.480 | -0.43 | 2.13 | 1.51 | 0.136 | 8.37% |
| 2/4/2022 | -0.001 | 1.742 | 0.785 | 0.005 | 0.735 | 0.461 | -0.12 | 2.37 | 1.70 | 0.159 | 8.05% |
| 2/7/2022 | 0.001 | 1.734 | 0.931 | 0.005 | 0.700 | 0.441 | 0.25 | 2.48 | 2.11 | 0.184 | 7.68% |
| 2/8/2022 | 0.001 | 1.747 | 0.921 | 0.005 | 0.698 | 0.439 | 0.23 | 2.50 | 2.10 | 0.143 | 7.67% |
| 2/9/2022 | 0.001 | 1.747 | 0.915 | 0.005 | 0.696 | 0.439 | 0.25 | 2.51 | 2.09 | 0.144 | 7.66% |
| 2/10/2022 | 0.001 | 1.742 | 0.912 | 0.005 | 0.693 | 0.437 | 0.25 | 2.51 | 2.09 | 0.139 | 7.65% |
| 2/11/2022 | 0.002 | 1.668 | 0.880 | 0.005 | 0.695 | 0.439 | 0.37 | 2.40 | 2.01 | 0.130 | 7.69% |
| 2/14/2022 | 0.002 | 1.681 | 0.883 | 0.005 | 0.688 | 0.438 | 0.42 | 2.44 | 2.02 | 0.133 | 7.68% |
| 2/15/2022 | 0.002 | 1.677 | 0.893 | 0.005 | 0.687 | 0.436 | 0.40 | 2.44 | 2.05 | 0.129 | 7.66% |

192

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/16/2022 | 0.002 | 1.648 | 0.882 | 0.005 | 0.687 | 0.436 | 0.37 | 2.40 | 2.02 | 0.128 | 7.67% |
| 2/17/2022 | 0.002 | 1.647 | 0.890 | 0.005 | 0.686 | 0.436 | 0.35 | 2.40 | 2.04 | 0.131 | 7.67% |
| 2/18/2022 | 0.001 | 1.679 | 0.873 | 0.005 | 0.682 | 0.436 | 0.26 | 2.46 | 2.00 | 0.130 | 7.65% |
| 2/22/2022 | 0.001 | 1.669 | 0.863 | 0.005 | 0.682 | 0.437 | 0.30 | 2.45 | 1.97 | 0.133 | 7.65% |
| 2/23/2022 | 0.001 | 1.720 | 0.848 | 0.005 | 0.680 | 0.439 | 0.24 | 2.53 | 1.93 | 0.133 | 7.67% |
| 2/24/2022 | 0.001 | 1.754 | 0.850 | 0.005 | 0.679 | 0.439 | 0.22 | 2.58 | 1.94 | 0.137 | 7.67% |
| 2/25/2022 | 0.001 | 1.815 | 0.859 | 0.005 | 0.686 | 0.439 | 0.24 | 2.65 | 1.96 | 0.135 | 7.67% |
| 2/28/2022 | 0.001 | 1.751 | 0.872 | 0.005 | 0.680 | 0.439 | 0.24 | 2.57 | 1.99 | 0.134 | 7.67% |
| 3/1/2022 | 0.001 | 1.791 | 0.866 | 0.005 | 0.688 | 0.439 | 0.27 | 2.60 | 1.97 | 0.136 | 7.67% |
| 3/2/2022 | 0.001 | 1.799 | 0.887 | 0.005 | 0.689 | 0.440 | 0.22 | 2.61 | 2.02 | 0.134 | 7.67% |
| 3/3/2022 | 0.001 | 1.768 | 0.895 | 0.005 | 0.684 | 0.443 | 0.20 | 2.59 | 2.02 | 0.136 | 7.68% |
| 3/4/2022 | 0.001 | 1.754 | 0.901 | 0.005 | 0.686 | 0.443 | 0.18 | 2.56 | 2.03 | 0.131 | 7.68% |
| 3/7/2022 | 0.001 | 1.791 | 0.909 | 0.005 | 0.686 | 0.443 | 0.27 | 2.61 | 2.05 | 0.135 | 7.67% |
| 3/8/2022 | 0.001 | 1.795 | 0.935 | 0.005 | 0.667 | 0.441 | 0.22 | 2.69 | 2.12 | 0.137 | 7.66% |
| 3/9/2022 | 0.001 | 1.785 | 0.941 | 0.005 | 0.665 | 0.440 | 0.24 | 2.68 | 2.14 | 0.131 | 7.65% |
| 3/10/2022 | 0.001 | 1.771 | 0.930 | 0.005 | 0.662 | 0.440 | 0.23 | 2.68 | 2.12 | 0.131 | 7.65% |
| 3/11/2022 | 0.001 | 1.770 | 0.928 | 0.005 | 0.662 | 0.441 | 0.25 | 2.67 | 2.10 | 0.130 | 7.65% |
| 3/14/2022 | 0.001 | 1.778 | 0.926 | 0.005 | 0.661 | 0.441 | 0.26 | 2.69 | 2.10 | 0.135 | 7.65% |
| 3/15/2022 | 0.001 | 1.814 | 0.940 | 0.005 | 0.661 | 0.443 | 0.24 | 2.74 | 2.12 | 0.135 | 7.66% |
| 3/16/2022 | 0.001 | 1.831 | 0.938 | 0.005 | 0.657 | 0.443 | 0.25 | 2.79 | 2.12 | 0.137 | 7.66% |
| 3/17/2022 | 0.000 | 1.815 | 0.909 | 0.005 | 0.648 | 0.437 | 0.10 | 2.80 | 2.08 | 0.139 | 7.58% |
| 3/18/2022 | 0.001 | 1.800 | 0.888 | 0.005 | 0.648 | 0.438 | 0.14 | 2.78 | 2.03 | 0.135 | 7.57% |
| 3/21/2022 | 0.000 | 1.789 | 0.878 | 0.005 | 0.649 | 0.440 | 0.10 | 2.76 | 2.00 | 0.134 | 7.58% |
| 3/22/2022 | 0.001 | 1.781 | 0.899 | 0.005 | 0.648 | 0.439 | 0.14 | 2.75 | 2.05 | 0.135 | 7.57% |
| 3/23/2022 | 0.001 | 1.777 | 0.891 | 0.005 | 0.646 | 0.437 | 0.12 | 2.75 | 2.04 | 0.137 | 7.55% |
| 3/24/2022 | 0.001 | 1.767 | 0.851 | 0.005 | 0.647 | 0.440 | 0.20 | 2.73 | 1.94 | 0.133 | 7.56% |
| 3/25/2022 | 0.001 | 1.763 | 0.851 | 0.005 | 0.646 | 0.440 | 0.19 | 2.73 | 1.93 | 0.133 | 7.56% |
| 3/28/2022 | 0.001 | 1.851 | 0.823 | 0.005 | 0.646 | 0.437 | 0.26 | 2.87 | 1.88 | 0.137 | 7.54% |
| 3/29/2022 | 0.001 | 1.847 | 0.816 | 0.005 | 0.646 | 0.438 | 0.26 | 2.86 | 1.86 | 0.136 | 7.54% |
| 3/30/2022 | 0.001 | 1.837 | 0.790 | 0.005 | 0.646 | 0.437 | 0.23 | 2.84 | 1.81 | 0.135 | 7.54% |
| 3/31/2022 | 0.001 | 1.836 | 0.799 | 0.005 | 0.647 | 0.440 | 0.22 | 2.84 | 1.82 | 0.135 | 7.54% |
| 4/1/2022 | 0.001 | 1.837 | 0.796 | 0.005 | 0.644 | 0.439 | 0.21 | 2.85 | 1.82 | 0.134 | 7.54% |
| 4/4/2022 | 0.001 | 1.886 | 0.780 | 0.005 | 0.644 | 0.435 | 0.26 | 2.93 | 1.79 | 0.137 | 7.53% |
| 4/5/2022 | 0.001 | 1.890 | 0.770 | 0.005 | 0.643 | 0.435 | 0.28 | 2.94 | 1.77 | 0.159 | 7.53% |
| 4/6/2022 | 0.001 | 1.998 | 0.774 | 0.005 | 0.649 | 0.441 | 0.15 | 3.08 | 1.75 | 0.143 | 7.60% |
| 4/7/2022 | 0.000 | 2.042 | 0.752 | 0.005 | 0.646 | 0.440 | 0.10 | 3.16 | 1.71 | 0.142 | 7.61% |
| 4/8/2022 | 0.000 | 2.058 | 0.735 | 0.005 | 0.648 | 0.441 | 0.07 | 3.18 | 1.67 | 0.141 | 7.61% |
| 4/11/2022 | 0.001 | 2.112 | 0.675 | 0.005 | 0.644 | 0.439 | 0.16 | 3.28 | 1.54 | 0.142 | 7.57% |
| 4/12/2022 | 0.001 | 2.105 | 0.683 | 0.005 | 0.644 | 0.440 | 0.18 | 3.27 | 1.55 | 0.143 | 7.57% |
| 4/13/2022 | 0.001 | 2.093 | 0.691 | 0.005 | 0.646 | 0.443 | 0.21 | 3.24 | 1.56 | 0.143 | 7.57% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 4/14/2022 | 0.001 | 2.106 | 0.688 | 0.005 | 0.646 | 0.441 | 0.23 | 3.26 | 1.56 | 0.144 | 7.56% |
| 4/18/2022 | 0.001 | 2.105 | 0.688 | 0.005 | 0.645 | 0.441 | 0.25 | 3.26 | 1.56 | 0.145 | 7.56% |
| 4/19/2022 | 0.001 | 2.095 | 0.699 | 0.005 | 0.643 | 0.436 | 0.24 | 3.26 | 1.60 | 0.152 | 7.56% |
| 4/20/2022 | 0.001 | 1.927 | 0.745 | 0.005 | 0.647 | 0.440 | 0.15 | 2.98 | 1.69 | 0.140 | 7.63% |
| 4/21/2022 | 0.000 | 1.944 | 0.731 | 0.005 | 0.647 | 0.441 | 0.06 | 3.00 | 1.66 | 0.139 | 7.64% |
| 4/22/2022 | 0.000 | 1.993 | 0.732 | 0.005 | 0.647 | 0.441 | -0.02 | 3.08 | 1.66 | 0.139 | 7.64% |
| 4/25/2022 | 0.000 | 1.832 | 0.755 | 0.005 | 0.644 | 0.441 | 0.01 | 2.85 | 1.71 | 0.135 | 7.65% |
| 4/26/2022 | 0.000 | 1.837 | 0.757 | 0.005 | 0.645 | 0.443 | 0.03 | 2.85 | 1.71 | 0.133 | 7.65% |
| 4/27/2022 | 0.000 | 1.831 | 0.764 | 0.005 | 0.645 | 0.444 | -0.02 | 2.84 | 1.72 | 0.130 | 7.66% |
| 4/28/2022 | 0.000 | 1.813 | 0.781 | 0.005 | 0.644 | 0.443 | -0.09 | 2.81 | 1.76 | 0.130 | 7.65% |
| 4/29/2022 | -0.001 | 1.728 | 0.824 | 0.005 | 0.634 | 0.441 | -0.13 | 2.72 | 1.87 | 0.129 | 7.66% |
| 5/2/2022 | 0.000 | 1.604 | 0.848 | 0.005 | 0.624 | 0.442 | -0.06 | 2.57 | 1.92 | 0.125 | 7.67% |
| 5/3/2022 | 0.000 | 1.616 | 0.836 | 0.005 | 0.623 | 0.440 | -0.01 | 2.60 | 1.90 | 0.126 | 7.65% |
| 5/4/2022 | 0.000 | 1.618 | 0.833 | 0.005 | 0.623 | 0.444 | -0.01 | 2.60 | 1.88 | 0.126 | 7.65% |
| 5/5/2022 | 0.000 | 1.540 | 0.854 | 0.005 | 0.616 | 0.444 | -0.07 | 2.50 | 1.92 | 0.124 | 7.66% |
| 5/6/2022 | 0.000 | 1.544 | 0.851 | 0.005 | 0.618 | 0.445 | -0.06 | 2.50 | 1.91 | 0.121 | 7.67% |
| 5/9/2022 | 0.000 | 1.551 | 0.839 | 0.005 | 0.615 | 0.438 | -0.06 | 2.52 | 1.92 | 0.126 | 7.66% |
| 5/10/2022 | 0.000 | 1.509 | 0.810 | 0.005 | 0.612 | 0.436 | 0.00 | 2.46 | 1.86 | 0.124 | 7.66% |
| 5/11/2022 | 0.000 | 1.522 | 0.802 | 0.005 | 0.615 | 0.438 | -0.02 | 2.47 | 1.83 | 0.130 | 7.67% |
| 5/12/2022 | 0.000 | 1.520 | 0.855 | 0.005 | 0.624 | 0.437 | -0.07 | 2.44 | 1.95 | 0.126 | 7.69% |
| 5/13/2022 | 0.000 | 1.527 | 0.850 | 0.005 | 0.623 | 0.432 | -0.07 | 2.45 | 1.97 | 0.130 | 7.69% |
| 5/16/2022 | 0.000 | 1.525 | 0.849 | 0.005 | 0.621 | 0.432 | -0.08 | 2.46 | 1.96 | 0.130 | 7.69% |
| 5/17/2022 | 0.000 | 1.500 | 0.864 | 0.005 | 0.620 | 0.432 | -0.07 | 2.42 | 2.00 | 0.131 | 7.69% |
| 5/18/2022 | -0.001 | 1.548 | 0.855 | 0.005 | 0.620 | 0.431 | -0.10 | 2.50 | 1.98 | 0.131 | 7.68% |
| 5/19/2022 | 0.000 | 1.447 | 0.879 | 0.005 | 0.608 | 0.431 | -0.08 | 2.38 | 2.04 | 0.132 | 7.69% |
| 5/20/2022 | 0.000 | 1.413 | 0.913 | 0.005 | 0.608 | 0.431 | -0.02 | 2.32 | 2.12 | 0.130 | 7.70% |
| 5/23/2022 | 0.000 | 1.399 | 0.927 | 0.005 | 0.608 | 0.431 | 0.00 | 2.30 | 2.15 | 0.133 | 7.70% |
| 5/24/2022 | 0.000 | 1.473 | 0.894 | 0.005 | 0.607 | 0.432 | 0.08 | 2.42 | 2.07 | 0.135 | 7.71% |
| 5/25/2022 | 0.000 | 1.483 | 0.903 | 0.005 | 0.608 | 0.432 | 0.04 | 2.44 | 2.09 | 0.136 | 7.71% |
| 5/26/2022 | 0.000 | 1.500 | 0.892 | 0.005 | 0.606 | 0.432 | 0.02 | 2.47 | 2.07 | 0.135 | 7.71% |
| 5/27/2022 | -0.001 | 1.420 | 0.916 | 0.005 | 0.601 | 0.431 | -0.10 | 2.36 | 2.12 | 0.132 | 7.71% |
| 5/31/2022 | 0.000 | 1.408 | 0.918 | 0.005 | 0.599 | 0.431 | -0.09 | 2.35 | 2.13 | 0.142 | 7.71% |
| 6/1/2022 | 0.000 | 1.430 | 0.851 | 0.005 | 0.604 | 0.433 | 0.00 | 2.37 | 1.96 | 0.134 | 7.77% |
| 6/2/2022 | -0.001 | 1.446 | 0.857 | 0.005 | 0.606 | 0.435 | -0.14 | 2.39 | 1.97 | 0.127 | 7.80% |
| 6/3/2022 | -0.001 | 1.452 | 0.855 | 0.005 | 0.601 | 0.433 | -0.17 | 2.42 | 1.97 | 0.128 | 7.80% |
| 6/6/2022 | -0.001 | 1.374 | 0.897 | 0.005 | 0.596 | 0.431 | -0.12 | 2.31 | 2.08 | 0.125 | 7.81% |
| 6/7/2022 | -0.001 | 1.374 | 0.892 | 0.005 | 0.599 | 0.437 | -0.15 | 2.30 | 2.04 | 0.124 | 7.81% |
| 6/8/2022 | -0.001 | 1.373 | 0.891 | 0.005 | 0.598 | 0.435 | -0.17 | 2.29 | 2.05 | 0.124 | 7.81% |
| 6/9/2022 | -0.001 | 1.355 | 0.911 | 0.005 | 0.597 | 0.435 | -0.14 | 2.27 | 2.09 | 0.128 | 7.80% |
| 6/10/2022 | -0.001 | 1.354 | 0.929 | 0.005 | 0.597 | 0.435 | -0.14 | 2.27 | 2.13 | 0.130 | 7.80% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/13/2022 | -0.001 | 1.195 | 0.964 | 0.005 | 0.593 | 0.435 | -0.15 | 2.02 | 2.22 | 0.141 | 7.78% |
| 6/14/2022 | -0.001 | 1.315 | 0.966 | 0.005 | 0.586 | 0.435 | -0.23 | 2.24 | 2.22 | 0.141 | 7.80% |
| 6/15/2022 | -0.001 | 1.301 | 0.972 | 0.005 | 0.587 | 0.437 | -0.14 | 2.22 | 2.22 | 0.142 | 7.81% |
| 6/16/2022 | -0.001 | 1.315 | 0.996 | 0.005 | 0.585 | 0.434 | -0.19 | 2.25 | 2.29 | 0.143 | 7.78% |
| 6/17/2022 | -0.001 | 1.238 | 1.022 | 0.005 | 0.577 | 0.434 | -0.13 | 2.15 | 2.35 | 0.142 | 7.78% |
| 6/21/2022 | -0.001 | 1.281 | 0.985 | 0.005 | 0.574 | 0.426 | -0.18 | 2.23 | 2.31 | 0.142 | 7.78% |
| 6/22/2022 | -0.002 | 1.201 | 0.991 | 0.005 | 0.573 | 0.426 | -0.31 | 2.10 | 2.33 | 0.143 | 7.77% |
| 6/23/2022 | -0.001 | 1.156 | 1.033 | 0.005 | 0.572 | 0.424 | -0.24 | 2.02 | 2.44 | 0.134 | 7.77% |
| 6/24/2022 | -0.001 | 1.155 | 1.035 | 0.005 | 0.570 | 0.418 | -0.24 | 2.03 | 2.48 | 0.134 | 7.77% |
| 6/27/2022 | -0.002 | 1.089 | 1.047 | 0.005 | 0.564 | 0.418 | -0.31 | 1.93 | 2.50 | 0.131 | 7.78% |
| 6/28/2022 | -0.001 | 1.085 | 1.055 | 0.005 | 0.564 | 0.418 | -0.26 | 1.93 | 2.52 | 0.132 | 7.77% |
| 6/29/2022 | -0.002 | 1.086 | 1.051 | 0.005 | 0.562 | 0.417 | -0.33 | 1.93 | 2.52 | 0.133 | 7.75% |
| 6/30/2022 | -0.001 | 1.083 | 1.053 | 0.005 | 0.561 | 0.416 | -0.30 | 1.93 | 2.53 | 0.134 | 7.75% |
| 7/1/2022 | -0.002 | 1.095 | 1.049 | 0.005 | 0.561 | 0.416 | -0.35 | 1.95 | 2.52 | 0.135 | 7.75% |
| 7/5/2022 | -0.002 | 1.100 | 1.012 | 0.005 | 0.562 | 0.417 | -0.45 | 1.96 | 2.43 | 0.129 | 7.77% |
| 7/6/2022 | -0.002 | 1.105 | 1.003 | 0.005 | 0.562 | 0.415 | -0.48 | 1.97 | 2.42 | 0.132 | 7.77% |
| 7/7/2022 | -0.003 | 1.095 | 1.015 | 0.005 | 0.563 | 0.416 | -0.59 | 1.95 | 2.44 | 0.129 | 7.78% |
| 7/8/2022 | -0.003 | 1.067 | 1.033 | 0.005 | 0.563 | 0.417 | -0.65 | 1.90 | 2.48 | 0.130 | 7.78% |
| 7/11/2022 | -0.004 | 1.133 | 0.988 | 0.005 | 0.563 | 0.416 | -0.76 | 2.01 | 2.37 | 0.131 | 7.75% |
| 7/12/2022 | -0.003 | 1.189 | 0.976 | 0.005 | 0.561 | 0.414 | -0.66 | 2.12 | 2.36 | 0.136 | 7.71% |
| 7/13/2022 | -0.003 | 1.174 | 0.986 | 0.005 | 0.560 | 0.414 | -0.69 | 2.10 | 2.38 | 0.136 | 7.70% |
| 7/14/2022 | -0.004 | 1.172 | 0.997 | 0.005 | 0.559 | 0.413 | -0.74 | 2.10 | 2.41 | 0.137 | 7.69% |
| 7/15/2022 | -0.003 | 1.187 | 0.976 | 0.005 | 0.558 | 0.413 | -0.68 | 2.12 | 2.36 | 0.137 | 7.69% |
| 7/18/2022 | -0.003 | 1.151 | 0.994 | 0.005 | 0.553 | 0.409 | -0.56 | 2.08 | 2.43 | 0.139 | 7.62% |
| 7/19/2022 | -0.003 | 1.137 | 0.999 | 0.005 | 0.555 | 0.409 | -0.52 | 2.05 | 2.44 | 0.140 | 7.62% |
| 7/20/2022 | -0.003 | 1.162 | 0.972 | 0.005 | 0.558 | 0.412 | -0.58 | 2.08 | 2.36 | 0.140 | 7.62% |
| 7/21/2022 | -0.003 | 1.121 | 0.980 | 0.005 | 0.557 | 0.411 | -0.65 | 2.01 | 2.38 | 0.137 | 7.61% |
| 7/22/2022 | -0.004 | 1.026 | 1.007 | 0.005 | 0.545 | 0.402 | -0.90 | 1.88 | 2.50 | 0.139 | 7.44% |
| 7/25/2022 | -0.005 | 1.023 | 1.006 | 0.005 | 0.544 | 0.400 | -0.96 | 1.88 | 2.51 | 0.141 | 7.43% |
| 7/26/2022 | -0.005 | 1.032 | 1.003 | 0.005 | 0.544 | 0.401 | -0.98 | 1.90 | 2.50 | 0.140 | 7.43% |
| 7/27/2022 | -0.005 | 1.024 | 1.006 | 0.005 | 0.544 | 0.402 | -0.96 | 1.88 | 2.50 | 0.150 | 7.43% |
| 7/28/2022 | -0.006 | 0.845 | 1.084 | 0.005 | 0.544 | 0.405 | -1.17 | 1.55 | 2.67 | 0.136 | 7.50% |
| 7/29/2022 | -0.006 | 0.785 | 1.111 | 0.005 | 0.545 | 0.409 | -1.27 | 1.44 | 2.71 | 0.128 | 7.53% |
| 8/1/2022 | -0.006 | 0.761 | 1.125 | 0.005 | 0.540 | 0.407 | -1.30 | 1.41 | 2.77 | 0.099 | 7.51% |
| 8/2/2022 | -0.004 | 0.696 | 1.130 | 0.005 | 0.513 | 0.385 | -0.91 | 1.36 | 2.93 | 0.105 | 7.14% |
| 8/3/2022 | -0.004 | 0.672 | 1.149 | 0.005 | 0.509 | 0.382 | -0.98 | 1.32 | 3.01 | 0.104 | 7.09% |
| 8/4/2022 | -0.004 | 0.672 | 1.149 | 0.005 | 0.509 | 0.382 | -0.98 | 1.32 | 3.01 | 0.104 | 7.09% |
| 8/5/2022 | -0.005 | 0.758 | 1.063 | 0.005 | 0.510 | 0.382 | -1.11 | 1.49 | 2.79 | 0.097 | 7.12% |
| 8/8/2022 | -0.006 | 0.772 | 1.025 | 0.005 | 0.506 | 0.379 | -1.22 | 1.53 | 2.71 | 0.102 | 7.07% |
| 8/9/2022 | -0.005 | 0.766 | 1.036 | 0.005 | 0.509 | 0.381 | -1.10 | 1.51 | 2.72 | 0.095 | 7.10% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/10/2022 | -0.005 | 0.823 | 0.966 | 0.005 | 0.511 | 0.385 | -1.11 | 1.61 | 2.51 | 0.090 | 7.10% |
| 8/11/2022 | -0.005 | 0.769 | 0.990 | 0.005 | 0.511 | 0.386 | -1.20 | 1.50 | 2.57 | 0.089 | 7.10% |
| 8/12/2022 | -0.005 | 0.742 | 1.016 | 0.005 | 0.515 | 0.391 | -1.21 | 1.44 | 2.60 | 0.090 | 7.10% |
| 8/15/2022 | -0.006 | 0.762 | 0.994 | 0.005 | 0.512 | 0.389 | -1.29 | 1.49 | 2.55 | 0.090 | 7.07% |
| 8/16/2022 | -0.006 | 0.770 | 0.984 | 0.005 | 0.511 | 0.388 | -1.34 | 1.51 | 2.53 | 0.089 | 7.07% |
| 8/17/2022 | -0.006 | 0.789 | 0.965 | 0.005 | 0.510 | 0.388 | -1.30 | 1.54 | 2.49 | 0.127 | 7.07% |
| 8/18/2022 | -0.004 | 0.697 | 0.971 | 0.005 | 0.528 | 0.401 | -0.92 | 1.32 | 2.42 | 0.077 | 7.25% |
| 8/19/2022 | -0.004 | 0.720 | 0.958 | 0.005 | 0.527 | 0.400 | -0.92 | 1.37 | 2.39 | 0.077 | 7.25% |
| 8/22/2022 | -0.004 | 0.738 | 0.944 | 0.005 | 0.527 | 0.403 | -0.92 | 1.40 | 2.34 | 0.077 | 7.25% |
| 8/23/2022 | -0.004 | 0.741 | 0.940 | 0.005 | 0.525 | 0.404 | -0.93 | 1.41 | 2.33 | 0.077 | 7.25% |
| 8/24/2022 | -0.005 | 0.767 | 0.892 | 0.005 | 0.525 | 0.406 | -0.98 | 1.46 | 2.20 | 0.079 | 7.23% |
| 8/25/2022 | -0.004 | 0.742 | 0.925 | 0.005 | 0.527 | 0.406 | -0.92 | 1.41 | 2.28 | 0.074 | 7.25% |
| 8/26/2022 | -0.003 | 0.713 | 0.971 | 0.004 | 0.494 | 0.382 | -0.63 | 1.44 | 2.54 | 0.094 | 6.83% |
| 8/29/2022 | -0.002 | 0.601 | 0.963 | 0.004 | 0.493 | 0.383 | -0.41 | 1.22 | 2.52 | 0.090 | 6.84% |
| 8/30/2022 | -0.001 | 0.709 | 0.922 | 0.004 | 0.487 | 0.378 | -0.32 | 1.46 | 2.44 | 0.088 | 6.75% |
| 8/31/2022 | -0.001 | 0.720 | 0.912 | 0.004 | 0.485 | 0.377 | -0.22 | 1.49 | 2.42 | 0.089 | 6.73% |
| 9/1/2022 | -0.001 | 0.743 | 0.892 | 0.004 | 0.483 | 0.376 | -0.30 | 1.54 | 2.37 | 0.089 | 6.72% |
| 9/2/2022 | -0.001 | 0.740 | 0.901 | 0.004 | 0.480 | 0.372 | -0.23 | 1.54 | 2.42 | 0.091 | 6.69% |
| 9/6/2022 | -0.001 | 0.744 | 0.894 | 0.004 | 0.480 | 0.372 | -0.27 | 1.55 | 2.40 | 0.105 | 6.68% |
| 9/7/2022 | 0.000 | 0.783 | 0.835 | 0.004 | 0.484 | 0.375 | -0.06 | 1.62 | 2.23 | 0.086 | 6.74% |
| 9/8/2022 | 0.000 | 0.776 | 0.836 | 0.004 | 0.483 | 0.373 | -0.02 | 1.61 | 2.24 | 0.086 | 6.74% |
| 9/9/2022 | 0.000 | 0.790 | 0.816 | 0.004 | 0.482 | 0.370 | -0.03 | 1.64 | 2.20 | 0.093 | 6.74% |
| 9/12/2022 | 0.000 | 0.853 | 0.788 | 0.004 | 0.481 | 0.370 | -0.02 | 1.77 | 2.13 | 0.088 | 6.75% |
| 9/13/2022 | 0.000 | 0.863 | 0.784 | 0.004 | 0.480 | 0.370 | -0.04 | 1.80 | 2.12 | 0.093 | 6.74% |
| 9/14/2022 | 0.000 | 0.899 | 0.759 | 0.004 | 0.477 | 0.370 | 0.01 | 1.89 | 2.05 | 0.096 | 6.73% |
| 9/15/2022 | 0.001 | 0.866 | 0.782 | 0.004 | 0.475 | 0.369 | 0.17 | 1.83 | 2.12 | 0.095 | 6.70% |
| 9/16/2022 | 0.000 | 0.883 | 0.766 | 0.004 | 0.473 | 0.368 | 0.10 | 1.87 | 2.08 | 0.093 | 6.70% |
| 9/19/2022 | 0.000 | 0.883 | 0.767 | 0.004 | 0.473 | 0.368 | 0.10 | 1.87 | 2.08 | 0.093 | 6.70% |
| 9/20/2022 | 0.000 | 0.925 | 0.736 | 0.004 | 0.471 | 0.366 | -0.02 | 1.96 | 2.01 | 0.138 | 6.67% |
| 9/21/2022 | 0.001 | 0.822 | 0.780 | 0.004 | 0.485 | 0.378 | 0.20 | 1.69 | 2.07 | 0.083 | 6.88% |
| 9/22/2022 | 0.001 | 0.843 | 0.756 | 0.004 | 0.484 | 0.377 | 0.12 | 1.74 | 2.01 | 0.144 | 6.86% |
| 9/23/2022 | 0.002 | 0.714 | 0.814 | 0.005 | 0.505 | 0.393 | 0.42 | 1.41 | 2.07 | 0.094 | 7.16% |
| 9/26/2022 | 0.001 | 0.693 | 0.802 | 0.005 | 0.504 | 0.392 | 0.31 | 1.38 | 2.05 | 0.092 | 7.13% |
| 9/27/2022 | 0.002 | 0.659 | 0.811 | 0.005 | 0.506 | 0.395 | 0.36 | 1.30 | 2.06 | 0.086 | 7.15% |
| 9/28/2022 | 0.001 | 0.637 | 0.835 | 0.005 | 0.503 | 0.392 | 0.27 | 1.27 | 2.13 | 0.090 | 7.12% |
| 9/29/2022 | 0.001 | 0.650 | 0.764 | 0.005 | 0.505 | 0.391 | 0.18 | 1.29 | 1.95 | 0.081 | 7.15% |
| 9/30/2022 | 0.001 | 0.650 | 0.760 | 0.005 | 0.503 | 0.390 | 0.23 | 1.29 | 1.95 | 0.081 | 7.14% |
| 10/3/2022 | 0.001 | 0.663 | 0.752 | 0.005 | 0.503 | 0.391 | 0.21 | 1.32 | 1.93 | 0.081 | 7.15% |
| 10/4/2022 | 0.001 | 0.654 | 0.746 | 0.005 | 0.505 | 0.395 | 0.19 | 1.29 | 1.89 | 0.080 | 7.15% |
| 10/5/2022 | 0.001 | 0.621 | 0.728 | 0.005 | 0.502 | 0.394 | 0.23 | 1.24 | 1.85 | 0.077 | 7.13% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/6/2022 | 0.001 | 0.606 | 0.736 | 0.005 | 0.502 | 0.394 | 0.17 | 1.21 | 1.87 | 0.077 | 7.13% |
| 10/7/2022 | 0.001 | 0.631 | 0.707 | 0.005 | 0.502 | 0.394 | 0.28 | 1.26 | 1.79 | 0.078 | 7.11% |
| 10/10/2022 | 0.001 | 0.644 | 0.706 | 0.005 | 0.500 | 0.395 | 0.26 | 1.29 | 1.79 | 0.083 | 7.11% |
| 10/11/2022 | 0.001 | 0.663 | 0.699 | 0.005 | 0.501 | 0.396 | 0.21 | 1.32 | 1.77 | 0.078 | 7.13% |
| 10/12/2022 | 0.001 | 0.673 | 0.692 | 0.005 | 0.500 | 0.395 | 0.20 | 1.34 | 1.75 | 0.078 | 7.13% |
| 10/13/2022 | 0.001 | 0.672 | 0.692 | 0.005 | 0.500 | 0.394 | 0.19 | 1.34 | 1.75 | 0.079 | 7.13% |
| 10/14/2022 | 0.001 | 0.670 | 0.692 | 0.005 | 0.498 | 0.394 | 0.15 | 1.35 | 1.76 | 0.079 | 7.13% |
| 10/17/2022 | 0.001 | 0.686 | 0.690 | 0.005 | 0.495 | 0.393 | 0.20 | 1.38 | 1.76 | 0.080 | 7.12% |
| 10/18/2022 | 0.001 | 0.687 | 0.670 | 0.005 | 0.494 | 0.393 | 0.22 | 1.39 | 1.70 | 0.079 | 7.11% |
| 10/19/2022 | 0.001 | 0.659 | 0.689 | 0.005 | 0.494 | 0.395 | 0.17 | 1.33 | 1.75 | 0.080 | 7.11% |
| 10/20/2022 | 0.001 | 0.649 | 0.714 | 0.005 | 0.491 | 0.390 | 0.22 | 1.32 | 1.83 | 0.081 | 7.10% |
| 10/21/2022 | 0.001 | 0.649 | 0.712 | 0.005 | 0.492 | 0.390 | 0.27 | 1.32 | 1.82 | 0.082 | 7.10% |
| 10/24/2022 | 0.001 | 0.648 | 0.713 | 0.005 | 0.491 | 0.390 | 0.27 | 1.32 | 1.82 | 0.082 | 7.10% |
| 10/25/2022 | 0.001 | 0.642 | 0.711 | 0.005 | 0.491 | 0.391 | 0.25 | 1.31 | 1.82 | 0.081 | 7.11% |
| 10/26/2022 | 0.001 | 0.637 | 0.705 | 0.005 | 0.490 | 0.391 | 0.20 | 1.30 | 1.80 | 0.081 | 7.10% |
| 10/27/2022 | 0.001 | 0.620 | 0.720 | 0.005 | 0.488 | 0.389 | 0.24 | 1.27 | 1.85 | 0.081 | 7.10% |
| 10/28/2022 | 0.001 | 0.625 | 0.709 | 0.005 | 0.489 | 0.390 | 0.27 | 1.28 | 1.82 | 0.078 | 7.11% |
| 10/31/2022 | 0.001 | 0.623 | 0.722 | 0.005 | 0.489 | 0.388 | 0.31 | 1.27 | 1.86 | 0.079 | 7.11% |
| 11/1/2022 | 0.002 | 0.627 | 0.718 | 0.005 | 0.489 | 0.388 | 0.33 | 1.28 | 1.85 | 0.079 | 7.11% |
| 11/2/2022 | 0.001 | 0.643 | 0.696 | 0.005 | 0.488 | 0.387 | 0.27 | 1.32 | 1.80 | 0.078 | 7.10% |
| 11/3/2022 | 0.000 | 0.655 | 0.663 | 0.004 | 0.475 | 0.379 | 0.08 | 1.38 | 1.75 | 0.080 | 6.96% |
| 11/4/2022 | 0.001 | 0.649 | 0.675 | 0.004 | 0.476 | 0.380 | 0.12 | 1.37 | 1.78 | 0.078 | 6.97% |
| 11/7/2022 | -0.001 | 0.395 | 0.920 | 0.004 | 0.440 | 0.353 | -0.25 | 0.90 | 2.61 | 0.104 | 6.44% |
| 11/8/2022 | -0.001 | 0.297 | 1.013 | 0.004 | 0.443 | 0.357 | -0.35 | 0.67 | 2.84 | 0.106 | 6.42% |
| 11/9/2022 | -0.001 | 0.298 | 1.014 | 0.004 | 0.443 | 0.357 | -0.32 | 0.67 | 2.84 | 0.106 | 6.42% |
| 11/10/2022 | -0.001 | 0.314 | 0.987 | 0.004 | 0.438 | 0.354 | -0.19 | 0.72 | 2.79 | 0.106 | 6.37% |
| 11/11/2022 | -0.001 | 0.257 | 1.006 | 0.004 | 0.428 | 0.352 | -0.24 | 0.60 | 2.85 | 0.101 | 6.37% |
| 11/14/2022 | -0.001 | 0.278 | 0.995 | 0.004 | 0.427 | 0.353 | -0.21 | 0.65 | 2.82 | 0.104 | 6.37% |
| 11/15/2022 | 0.000 | 0.249 | 1.018 | 0.004 | 0.428 | 0.353 | -0.07 | 0.58 | 2.88 | 0.098 | 6.39% |
| 11/16/2022 | 0.000 | 0.253 | 1.007 | 0.004 | 0.424 | 0.350 | 0.02 | 0.60 | 2.87 | 0.113 | 6.35% |
| 11/17/2022 | 0.000 | 0.271 | 1.009 | 0.004 | 0.428 | 0.353 | -0.12 | 0.63 | 2.86 | 0.098 | 6.40% |
| 11/18/2022 | 0.001 | 0.228 | 1.035 | 0.004 | 0.412 | 0.340 | 0.15 | 0.55 | 3.04 | 0.109 | 6.16% |
| 11/21/2022 | 0.000 | 0.224 | 1.039 | 0.004 | 0.412 | 0.341 | 0.11 | 0.54 | 3.05 | 0.106 | 6.17% |
| 11/22/2022 | 0.000 | 0.248 | 1.019 | 0.004 | 0.411 | 0.340 | 0.01 | 0.60 | 3.00 | 0.106 | 6.14% |
| 11/23/2022 | 0.000 | 0.248 | 1.019 | 0.004 | 0.412 | 0.340 | 0.01 | 0.60 | 2.99 | 0.103 | 6.15% |
| 11/25/2022 | 0.000 | 0.258 | 1.011 | 0.004 | 0.411 | 0.340 | 0.03 | 0.63 | 2.98 | 0.104 | 6.16% |
| 11/28/2022 | 0.000 | 0.249 | 1.015 | 0.004 | 0.410 | 0.338 | -0.03 | 0.61 | 3.00 | 0.104 | 6.13% |
| 11/29/2022 | 0.000 | 0.218 | 1.038 | 0.004 | 0.414 | 0.341 | -0.01 | 0.53 | 3.04 | 0.104 | 6.13% |
| 11/30/2022 | 0.000 | 0.229 | 1.032 | 0.004 | 0.414 | 0.341 | 0.04 | 0.55 | 3.02 | 0.104 | 6.12% |
| 12/1/2022 | 0.000 | 0.214 | 1.030 | 0.004 | 0.415 | 0.342 | 0.01 | 0.51 | 3.02 | 0.103 | 6.13% |

197

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/2/2022 | 0.000 | 0.214 | 1.011 | 0.004 | 0.415 | 0.341 | 0.06 | 0.52 | 2.96 | 0.102 | 6.11% |
| 12/5/2022 | 0.000 | 0.210 | 1.019 | 0.004 | 0.416 | 0.341 | 0.11 | 0.51 | 2.99 | 0.104 | 6.12% |
| 12/6/2022 | 0.000 | 0.224 | 1.012 | 0.004 | 0.416 | 0.342 | 0.11 | 0.54 | 2.96 | 0.101 | 6.12% |
| 12/7/2022 | 0.001 | 0.252 | 0.985 | 0.004 | 0.420 | 0.346 | 0.16 | 0.60 | 2.85 | 0.108 | 6.12% |
| 12/8/2022 | 0.001 | 0.227 | 0.994 | 0.004 | 0.421 | 0.348 | 0.20 | 0.54 | 2.86 | 0.098 | 6.13% |
| 12/9/2022 | 0.001 | 0.233 | 0.988 | 0.004 | 0.421 | 0.348 | 0.20 | 0.55 | 2.84 | 0.097 | 6.13% |
| 12/12/2022 | 0.001 | 0.253 | 0.951 | 0.004 | 0.420 | 0.347 | 0.29 | 0.60 | 2.74 | 0.100 | 6.12% |
| 12/13/2022 | 0.002 | 0.299 | 0.925 | 0.004 | 0.422 | 0.350 | 0.40 | 0.71 | 2.64 | 0.096 | 6.14% |
| 12/14/2022 | 0.002 | 0.301 | 0.928 | 0.004 | 0.426 | 0.353 | 0.43 | 0.71 | 2.63 | 0.095 | 6.14% |
| 12/15/2022 | 0.001 | 0.319 | 0.916 | 0.004 | 0.425 | 0.352 | 0.37 | 0.75 | 2.61 | 0.106 | 6.13% |
| 12/16/2022 | 0.001 | 0.370 | 0.917 | 0.004 | 0.424 | 0.353 | 0.34 | 0.87 | 2.60 | 0.101 | 6.15% |
| 12/19/2022 | 0.001 | 0.368 | 0.915 | 0.004 | 0.424 | 0.353 | 0.37 | 0.87 | 2.60 | 0.101 | 6.14% |
| 12/20/2022 | 0.002 | 0.335 | 0.946 | 0.004 | 0.429 | 0.358 | 0.40 | 0.78 | 2.65 | 0.102 | 6.14% |
| 12/21/2022 | 0.002 | 0.296 | 0.951 | 0.004 | 0.424 | 0.352 | 0.54 | 0.70 | 2.70 | 0.102 | 6.06% |
| 12/22/2022 | 0.001 | 0.160 | 1.019 | 0.004 | 0.420 | 0.348 | 0.32 | 0.38 | 2.93 | 0.110 | 5.98% |
| 12/23/2022 | 0.001 | 0.231 | 0.973 | 0.004 | 0.422 | 0.351 | 0.22 | 0.55 | 2.77 | 0.101 | 6.02% |
| 12/27/2022 | 0.001 | 0.230 | 0.973 | 0.004 | 0.423 | 0.351 | 0.21 | 0.54 | 2.77 | 0.106 | 6.03% |
| 12/28/2022 | 0.000 | 0.110 | 1.086 | 0.004 | 0.427 | 0.354 | 0.05 | 0.26 | 3.07 | 0.102 | 6.03% |
| 12/29/2022 | 0.000 | 0.129 | 1.070 | 0.004 | 0.426 | 0.353 | 0.07 | 0.30 | 3.03 | 0.103 | 6.03% |
| 12/30/2022 | 0.000 | 0.129 | 1.076 | 0.004 | 0.425 | 0.353 | 0.12 | 0.30 | 3.05 | 0.104 | 6.02% |
| 1/3/2023 | 0.001 | 0.128 | 1.077 | 0.004 | 0.425 | 0.353 | 0.13 | 0.30 | 3.05 | 0.107 | 6.02% |
| 1/4/2023 | 0.000 | 0.120 | 1.089 | 0.004 | 0.426 | 0.353 | 0.06 | 0.28 | 3.08 | 0.109 | 6.03% |
| 1/5/2023 | 0.000 | 0.119 | 1.090 | 0.004 | 0.425 | 0.353 | 0.04 | 0.28 | 3.09 | 0.105 | 6.02% |
| 1/6/2023 | 0.000 | 0.106 | 1.108 | 0.004 | 0.426 | 0.355 | -0.02 | 0.25 | 3.12 | 0.106 | 6.02% |
| 1/9/2023 | -0.001 | 0.061 | 1.168 | 0.004 | 0.423 | 0.356 | -0.15 | 0.14 | 3.28 | 0.109 | 6.00% |
| 1/10/2023 | 0.000 | 0.092 | 1.137 | 0.004 | 0.420 | 0.352 | -0.10 | 0.22 | 3.23 | 0.114 | 6.01% |
| 1/11/2023 | 0.000 | 0.079 | 1.159 | 0.004 | 0.420 | 0.352 | -0.04 | 0.19 | 3.30 | 0.128 | 6.01% |
| 1/12/2023 | 0.000 | 0.142 | 1.124 | 0.004 | 0.423 | 0.355 | 0.10 | 0.34 | 3.16 | 0.114 | 6.06% |
| 1/13/2023 | 0.000 | 0.145 | 1.111 | 0.004 | 0.424 | 0.356 | 0.03 | 0.34 | 3.12 | 0.110 | 6.07% |
| 1/17/2023 | 0.000 | 0.149 | 1.106 | 0.004 | 0.426 | 0.357 | 0.03 | 0.35 | 3.09 | 0.110 | 6.07% |
| 1/18/2023 | 0.000 | 0.151 | 1.095 | 0.004 | 0.426 | 0.358 | 0.08 | 0.35 | 3.06 | 0.108 | 6.07% |
| 1/19/2023 | 0.000 | 0.150 | 1.096 | 0.004 | 0.425 | 0.358 | 0.09 | 0.35 | 3.06 | 0.109 | 6.07% |
| 1/20/2023 | 0.000 | 0.171 | 1.057 | 0.004 | 0.425 | 0.360 | 0.13 | 0.40 | 2.93 | 0.105 | 6.06% |
| 1/23/2023 | 0.001 | 0.195 | 1.046 | 0.004 | 0.424 | 0.360 | 0.17 | 0.46 | 2.90 | 0.105 | 6.07% |
| 1/24/2023 | 0.001 | 0.196 | 1.035 | 0.004 | 0.422 | 0.359 | 0.29 | 0.47 | 2.88 | 0.141 | 6.05% |
| 1/25/2023 | 0.001 | 0.192 | 1.035 | 0.004 | 0.424 | 0.360 | 0.30 | 0.45 | 2.88 | 0.141 | 6.06% |
| 1/26/2023 | 0.001 | 0.195 | 1.026 | 0.004 | 0.424 | 0.360 | 0.15 | 0.46 | 2.85 | 0.136 | 6.06% |
| 1/27/2023 | 0.001 | 0.204 | 1.025 | 0.004 | 0.422 | 0.359 | 0.13 | 0.48 | 2.85 | 0.137 | 6.06% |
| 1/30/2023 | 0.001 | 0.211 | 1.020 | 0.004 | 0.423 | 0.360 | 0.17 | 0.50 | 2.84 | 0.139 | 6.06% |
| 1/31/2023 | 0.001 | 0.221 | 1.016 | 0.004 | 0.423 | 0.361 | 0.16 | 0.52 | 2.82 | 0.137 | 6.06% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/1/2023 | 0.001 | 0.225 | 1.008 | 0.004 | 0.422 | 0.361 | 0.15 | 0.53 | 2.79 | 0.135 | 6.06% |
| 2/2/2023 | 0.000 | 0.228 | 0.977 | 0.004 | 0.420 | 0.360 | 0.11 | 0.54 | 2.72 | 0.137 | 6.05% |
| 2/3/2023 | 0.001 | 0.288 | 0.932 | 0.004 | 0.420 | 0.360 | 0.18 | 0.69 | 2.59 | 0.129 | 6.07% |
| 2/6/2023 | 0.001 | 0.291 | 0.932 | 0.004 | 0.421 | 0.362 | 0.16 | 0.69 | 2.57 | 0.130 | 6.07% |
| 2/7/2023 | 0.000 | 0.302 | 0.931 | 0.004 | 0.422 | 0.362 | 0.11 | 0.72 | 2.57 | 0.129 | 6.07% |
| 2/8/2023 | 0.000 | 0.291 | 0.935 | 0.004 | 0.420 | 0.361 | 0.06 | 0.69 | 2.59 | 0.129 | 6.07% |
| 2/9/2023 | 0.000 | 0.285 | 0.939 | 0.004 | 0.421 | 0.361 | 0.10 | 0.68 | 2.60 | 0.130 | 6.06% |
| 2/10/2023 | 0.000 | 0.294 | 0.934 | 0.004 | 0.421 | 0.361 | 0.07 | 0.70 | 2.59 | 0.129 | 6.07% |
| 2/13/2023 | 0.000 | 0.295 | 0.928 | 0.004 | 0.421 | 0.362 | 0.03 | 0.70 | 2.56 | 0.129 | 6.07% |
| 2/14/2023 | -0.001 | 0.283 | 0.963 | 0.004 | 0.419 | 0.361 | -0.14 | 0.67 | 2.67 | 0.132 | 6.04% |
| 2/15/2023 | -0.001 | 0.266 | 0.971 | 0.004 | 0.421 | 0.361 | -0.15 | 0.63 | 2.69 | 0.131 | 6.04% |
| 2/16/2023 | 0.000 | 0.281 | 0.954 | 0.004 | 0.421 | 0.362 | -0.10 | 0.67 | 2.63 | 0.130 | 6.04% |
| 2/17/2023 | 0.000 | 0.279 | 0.959 | 0.004 | 0.421 | 0.363 | -0.07 | 0.66 | 2.64 | 0.130 | 6.04% |
| 2/21/2023 | 0.000 | 0.273 | 0.965 | 0.004 | 0.420 | 0.362 | -0.05 | 0.65 | 2.67 | 0.134 | 6.04% |
| 2/22/2023 | 0.000 | 0.273 | 0.960 | 0.004 | 0.419 | 0.362 | -0.04 | 0.65 | 2.66 | 0.130 | 6.04% |
| 2/23/2023 | 0.000 | 0.273 | 0.964 | 0.004 | 0.419 | 0.362 | -0.06 | 0.65 | 2.67 | 0.130 | 6.04% |
| 2/24/2023 | 0.000 | 0.248 | 0.974 | 0.004 | 0.418 | 0.360 | 0.04 | 0.59 | 2.71 | 0.131 | 6.01% |
| 2/27/2023 | 0.000 | 0.237 | 0.965 | 0.004 | 0.417 | 0.359 | 0.10 | 0.57 | 2.69 | 0.129 | 6.00% |
| 2/28/2023 | 0.000 | 0.231 | 0.948 | 0.004 | 0.416 | 0.358 | 0.02 | 0.55 | 2.65 | 0.126 | 5.99% |
| 3/1/2023 | 0.000 | 0.235 | 0.947 | 0.004 | 0.418 | 0.359 | 0.03 | 0.56 | 2.64 | 0.122 | 6.00% |
| 3/2/2023 | 0.000 | 0.232 | 0.950 | 0.004 | 0.418 | 0.359 | 0.03 | 0.56 | 2.65 | 0.123 | 6.00% |
| 3/3/2023 | 0.000 | 0.238 | 0.946 | 0.004 | 0.416 | 0.357 | 0.05 | 0.57 | 2.65 | 0.125 | 5.99% |
| 3/6/2023 | 0.000 | 0.246 | 0.945 | 0.004 | 0.418 | 0.358 | 0.07 | 0.59 | 2.64 | 0.124 | 5.99% |
| 3/7/2023 | 0.001 | 0.258 | 0.920 | 0.004 | 0.416 | 0.357 | 0.16 | 0.62 | 2.58 | 0.125 | 5.97% |
| 3/8/2023 | 0.000 | 0.267 | 0.922 | 0.004 | 0.416 | 0.357 | 0.11 | 0.64 | 2.58 | 0.124 | 5.97% |
| 3/9/2023 | 0.001 | 0.212 | 0.951 | 0.004 | 0.420 | 0.358 | 0.16 | 0.50 | 2.66 | 0.123 | 5.96% |
| 3/10/2023 | 0.001 | 0.212 | 0.946 | 0.004 | 0.420 | 0.358 | 0.16 | 0.50 | 2.64 | 0.123 | 5.96% |
| 3/13/2023 | 0.001 | 0.207 | 0.942 | 0.004 | 0.421 | 0.359 | 0.14 | 0.49 | 2.62 | 0.118 | 5.98% |
| 3/14/2023 | 0.000 | 0.203 | 0.948 | 0.004 | 0.417 | 0.354 | 0.12 | 0.49 | 2.68 | 0.118 | 5.98% |
| 3/15/2023 | 0.001 | 0.200 | 0.942 | 0.004 | 0.416 | 0.354 | 0.16 | 0.48 | 2.67 | 0.117 | 5.97% |
| 3/16/2023 | 0.001 | 0.185 | 0.939 | 0.004 | 0.414 | 0.352 | 0.26 | 0.45 | 2.67 | 0.118 | 5.95% |
| 3/17/2023 | 0.001 | 0.170 | 0.941 | 0.004 | 0.413 | 0.351 | 0.22 | 0.41 | 2.68 | 0.116 | 5.94% |
| 3/20/2023 | 0.001 | 0.168 | 0.928 | 0.004 | 0.413 | 0.353 | 0.19 | 0.41 | 2.63 | 0.109 | 5.95% |
| 3/21/2023 | 0.001 | 0.166 | 0.917 | 0.004 | 0.413 | 0.353 | 0.14 | 0.40 | 2.60 | 0.107 | 5.95% |
| 3/22/2023 | 0.001 | 0.155 | 0.929 | 0.004 | 0.411 | 0.352 | 0.14 | 0.38 | 2.64 | 0.114 | 5.95% |
| 3/23/2023 | 0.000 | 0.167 | 0.940 | 0.004 | 0.413 | 0.354 | 0.08 | 0.40 | 2.66 | 0.109 | 5.96% |
| 3/24/2023 | 0.000 | 0.165 | 0.943 | 0.004 | 0.412 | 0.354 | 0.09 | 0.40 | 2.67 | 0.109 | 5.96% |
| 3/27/2023 | 0.000 | 0.161 | 0.960 | 0.004 | 0.412 | 0.354 | 0.04 | 0.39 | 2.71 | 0.111 | 5.96% |
| 3/28/2023 | 0.000 | 0.158 | 0.959 | 0.004 | 0.412 | 0.354 | 0.02 | 0.38 | 2.71 | 0.111 | 5.96% |
| 3/29/2023 | 0.000 | 0.161 | 0.957 | 0.004 | 0.414 | 0.356 | -0.01 | 0.39 | 2.69 | 0.110 | 5.96% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/30/2023 | 0.000 | 0.162 | 0.956 | 0.004 | 0.414 | 0.356 | 0.00 | 0.39 | 2.69 | 0.110 | 5.96% |
| 3/31/2023 | 0.000 | 0.165 | 0.966 | 0.004 | 0.413 | 0.356 | 0.05 | 0.40 | 2.71 | 0.111 | 5.96% |
| 4/3/2023 | 0.000 | 0.163 | 0.960 | 0.004 | 0.412 | 0.356 | 0.06 | 0.40 | 2.69 | 0.110 | 5.95% |
| 4/4/2023 | 0.000 | 0.145 | 0.970 | 0.004 | 0.413 | 0.357 | 0.09 | 0.35 | 2.72 | 0.110 | 5.95% |
| 4/5/2023 | 0.000 | 0.144 | 0.972 | 0.004 | 0.415 | 0.359 | 0.09 | 0.35 | 2.71 | 0.110 | 5.95% |
| 4/6/2023 | 0.000 | 0.149 | 0.967 | 0.004 | 0.414 | 0.358 | 0.08 | 0.36 | 2.70 | 0.110 | 5.95% |
| 4/10/2023 | 0.001 | 0.117 | 0.938 | 0.004 | 0.405 | 0.350 | 0.29 | 0.29 | 2.68 | 0.112 | 5.82% |
| 4/11/2023 | 0.001 | 0.064 | 0.978 | 0.004 | 0.405 | 0.350 | 0.33 | 0.16 | 2.80 | 0.112 | 5.80% |
| 4/12/2023 | 0.001 | 0.058 | 0.989 | 0.004 | 0.404 | 0.349 | 0.39 | 0.14 | 2.83 | 0.114 | 5.80% |
| 4/13/2023 | 0.002 | 0.058 | 0.988 | 0.004 | 0.404 | 0.349 | 0.41 | 0.14 | 2.83 | 0.115 | 5.79% |
| 4/14/2023 | 0.002 | 0.057 | 0.985 | 0.004 | 0.404 | 0.349 | 0.44 | 0.14 | 2.82 | 0.114 | 5.79% |
| 4/17/2023 | 0.002 | 0.056 | 0.987 | 0.004 | 0.404 | 0.349 | 0.42 | 0.14 | 2.83 | 0.117 | 5.79% |
| 4/18/2023 | 0.002 | 0.051 | 0.997 | 0.004 | 0.405 | 0.350 | 0.47 | 0.13 | 2.84 | 0.114 | 5.80% |
| 4/19/2023 | 0.002 | 0.047 | 0.997 | 0.004 | 0.404 | 0.350 | 0.48 | 0.12 | 2.85 | 0.114 | 5.80% |
| 4/20/2023 | 0.002 | 0.059 | 0.982 | 0.004 | 0.407 | 0.355 | 0.47 | 0.15 | 2.77 | 0.113 | 5.80% |
| 4/21/2023 | 0.002 | 0.131 | 0.953 | 0.004 | 0.404 | 0.352 | 0.59 | 0.32 | 2.71 | 0.118 | 5.74% |
| 4/24/2023 | 0.003 | 0.122 | 0.962 | 0.004 | 0.401 | 0.348 | 0.70 | 0.30 | 2.76 | 0.122 | 5.70% |
| 4/25/2023 | 0.003 | 0.113 | 0.942 | 0.004 | 0.400 | 0.348 | 0.76 | 0.28 | 2.71 | 0.120 | 5.68% |
| 4/26/2023 | 0.002 | 0.153 | 0.939 | 0.004 | 0.400 | 0.347 | 0.67 | 0.38 | 2.70 | 0.122 | 5.68% |
| 4/27/2023 | 0.002 | 0.165 | 0.918 | 0.004 | 0.399 | 0.346 | 0.60 | 0.41 | 2.65 | 0.122 | 5.66% |
| 4/28/2023 | 0.002 | 0.194 | 0.901 | 0.004 | 0.396 | 0.345 | 0.65 | 0.49 | 2.61 | 0.123 | 5.66% |
| 5/1/2023 | 0.003 | 0.200 | 0.898 | 0.004 | 0.396 | 0.345 | 0.69 | 0.50 | 2.60 | 0.123 | 5.66% |
| 5/2/2023 | 0.003 | 0.218 | 0.885 | 0.004 | 0.403 | 0.349 | 0.70 | 0.54 | 2.53 | 0.122 | 5.67% |
| 5/3/2023 | 0.002 | 0.241 | 0.878 | 0.004 | 0.407 | 0.350 | 0.67 | 0.59 | 2.51 | 0.119 | 5.68% |
| 5/4/2023 | 0.003 | 0.239 | 0.884 | 0.004 | 0.406 | 0.350 | 0.69 | 0.59 | 2.53 | 0.119 | 5.68% |
| 5/5/2023 | 0.003 | 0.238 | 0.884 | 0.004 | 0.406 | 0.349 | 0.69 | 0.59 | 2.53 | 0.119 | 5.68% |
| 5/8/2023 | 0.003 | 0.248 | 0.878 | 0.004 | 0.408 | 0.350 | 0.69 | 0.61 | 2.51 | 0.120 | 5.68% |
| 5/9/2023 | 0.003 | 0.261 | 0.864 | 0.004 | 0.408 | 0.349 | 0.74 | 0.64 | 2.48 | 0.140 | 5.67% |
| 5/10/2023 | 0.003 | 0.261 | 0.863 | 0.004 | 0.412 | 0.357 | 0.73 | 0.64 | 2.42 | 0.135 | 5.68% |
| 5/11/2023 | 0.003 | 0.261 | 0.857 | 0.004 | 0.412 | 0.359 | 0.75 | 0.63 | 2.38 | 0.133 | 5.68% |
| 5/12/2023 | 0.003 | 0.266 | 0.849 | 0.004 | 0.411 | 0.359 | 0.80 | 0.65 | 2.37 | 0.136 | 5.67% |
| 5/15/2023 | 0.003 | 0.307 | 0.756 | 0.004 | 0.409 | 0.360 | 0.89 | 0.75 | 2.10 | 0.128 | 5.64% |
| 5/16/2023 | 0.003 | 0.308 | 0.754 | 0.004 | 0.413 | 0.365 | 0.87 | 0.75 | 2.06 | 0.130 | 5.64% |
| 5/17/2023 | 0.003 | 0.281 | 0.755 | 0.004 | 0.412 | 0.363 | 0.79 | 0.68 | 2.08 | 0.125 | 5.63% |
| 5/18/2023 | 0.003 | 0.309 | 0.730 | 0.004 | 0.410 | 0.362 | 0.70 | 0.76 | 2.02 | 0.126 | 5.61% |
| 5/19/2023 | 0.002 | 0.290 | 0.714 | 0.004 | 0.408 | 0.361 | 0.60 | 0.71 | 1.98 | 0.122 | 5.60% |
| 5/22/2023 | 0.002 | 0.310 | 0.702 | 0.004 | 0.411 | 0.361 | 0.56 | 0.76 | 1.95 | 0.122 | 5.61% |
| 5/23/2023 | 0.002 | 0.341 | 0.672 | 0.004 | 0.411 | 0.361 | 0.53 | 0.83 | 1.86 | 0.120 | 5.60% |
| 5/24/2023 | 0.002 | 0.350 | 0.661 | 0.004 | 0.410 | 0.361 | 0.49 | 0.85 | 1.83 | 0.120 | 5.59% |
| 5/25/2023 | 0.002 | 0.304 | 0.682 | 0.004 | 0.410 | 0.360 | 0.42 | 0.74 | 1.90 | 0.121 | 5.57% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/26/2023 | 0.002 | 0.272 | 0.694 | 0.004 | 0.405 | 0.354 | 0.47 | 0.67 | 1.96 | 0.120 | 5.56% |
| 5/30/2023 | 0.001 | 0.230 | 0.717 | 0.004 | 0.404 | 0.353 | 0.37 | 0.57 | 2.03 | 0.119 | 5.55% |
| 5/31/2023 | 0.001 | 0.269 | 0.701 | 0.004 | 0.406 | 0.354 | 0.40 | 0.66 | 1.98 | 0.120 | 5.54% |
| 6/1/2023 | 0.001 | 0.267 | 0.693 | 0.004 | 0.406 | 0.353 | 0.37 | 0.66 | 1.96 | 0.118 | 5.54% |
| 6/2/2023 | 0.001 | 0.195 | 0.806 | 0.004 | 0.399 | 0.349 | 0.17 | 0.49 | 2.31 | 0.130 | 5.45% |
| 6/5/2023 | 0.001 | 0.197 | 0.783 | 0.004 | 0.394 | 0.345 | 0.34 | 0.50 | 2.27 | 0.131 | 5.39% |
| 6/6/2023 | 0.001 | 0.183 | 0.790 | 0.004 | 0.397 | 0.346 | 0.29 | 0.46 | 2.28 | 0.131 | 5.39% |
| 6/7/2023 | 0.001 | 0.242 | 0.748 | 0.003 | 0.400 | 0.348 | 0.25 | 0.61 | 2.15 | 0.132 | 5.38% |
| 6/8/2023 | 0.001 | 0.265 | 0.721 | 0.003 | 0.402 | 0.350 | 0.33 | 0.66 | 2.06 | 0.131 | 5.38% |
| 6/9/2023 | 0.001 | 0.271 | 0.713 | 0.003 | 0.402 | 0.353 | 0.33 | 0.67 | 2.02 | 0.129 | 5.38% |
| 6/12/2023 | 0.001 | 0.251 | 0.728 | 0.003 | 0.404 | 0.354 | 0.36 | 0.62 | 2.06 | 0.130 | 5.38% |
| 6/13/2023 | 0.002 | 0.256 | 0.686 | 0.003 | 0.403 | 0.355 | 0.44 | 0.63 | 1.93 | 0.128 | 5.37% |
| 6/14/2023 | 0.001 | 0.299 | 0.716 | 0.003 | 0.402 | 0.354 | 0.35 | 0.74 | 2.03 | 0.133 | 5.34% |
| 6/15/2023 | 0.002 | 0.162 | 0.675 | 0.003 | 0.397 | 0.347 | 0.58 | 0.41 | 1.95 | 0.126 | 5.24% |
| 6/16/2023 | 0.002 | 0.179 | 0.657 | 0.003 | 0.395 | 0.346 | 0.47 | 0.45 | 1.90 | 0.126 | 5.22% |
| 6/20/2023 | 0.001 | 0.182 | 0.624 | 0.003 | 0.394 | 0.345 | 0.36 | 0.46 | 1.81 | 0.124 | 5.20% |
| 6/21/2023 | 0.001 | 0.187 | 0.622 | 0.003 | 0.399 | 0.345 | 0.37 | 0.47 | 1.80 | 0.124 | 5.20% |
| 6/22/2023 | 0.001 | 0.174 | 0.635 | 0.003 | 0.404 | 0.356 | 0.40 | 0.43 | 1.79 | 0.123 | 5.20% |
| 6/23/2023 | 0.002 | 0.188 | 0.641 | 0.003 | 0.405 | 0.355 | 0.45 | 0.46 | 1.80 | 0.125 | 5.20% |
| 6/26/2023 | 0.001 | 0.249 | 0.581 | 0.003 | 0.404 | 0.355 | 0.32 | 0.62 | 1.64 | 0.127 | 5.17% |
| 6/27/2023 | 0.001 | 0.261 | 0.565 | 0.003 | 0.407 | 0.363 | 0.23 | 0.64 | 1.56 | 0.123 | 5.17% |
| 6/28/2023 | 0.001 | 0.316 | 0.535 | 0.003 | 0.407 | 0.360 | 0.29 | 0.78 | 1.49 | 0.124 | 5.17% |
| 6/29/2023 | 0.001 | 0.319 | 0.532 | 0.003 | 0.407 | 0.359 | 0.25 | 0.79 | 1.48 | 0.123 | 5.17% |
| 6/30/2023 | 0.001 | 0.311 | 0.523 | 0.003 | 0.406 | 0.359 | 0.29 | 0.77 | 1.46 | 0.124 | 5.17% |
| 7/3/2023 | 0.001 | 0.322 | 0.520 | 0.003 | 0.407 | 0.360 | 0.31 | 0.79 | 1.45 | 0.124 | 5.17% |
| 7/5/2023 | 0.001 | 0.318 | 0.510 | 0.003 | 0.406 | 0.359 | 0.42 | 0.78 | 1.42 | 0.144 | 5.16% |
| 7/6/2023 | 0.002 | 0.301 | 0.556 | 0.003 | 0.405 | 0.360 | 0.51 | 0.74 | 1.55 | 0.146 | 5.15% |
| 7/7/2023 | 0.002 | 0.284 | 0.560 | 0.003 | 0.408 | 0.364 | 0.59 | 0.70 | 1.54 | 0.144 | 5.16% |
| 7/10/2023 | 0.002 | 0.267 | 0.582 | 0.003 | 0.406 | 0.361 | 0.67 | 0.66 | 1.61 | 0.146 | 5.13% |
| 7/11/2023 | 0.002 | 0.280 | 0.562 | 0.003 | 0.405 | 0.361 | 0.63 | 0.69 | 1.56 | 0.145 | 5.14% |
| 7/12/2023 | 0.002 | 0.274 | 0.570 | 0.003 | 0.404 | 0.360 | 0.68 | 0.68 | 1.58 | 0.145 | 5.13% |
| 7/13/2023 | 0.002 | 0.271 | 0.558 | 0.003 | 0.404 | 0.361 | 0.70 | 0.67 | 1.55 | 0.145 | 5.13% |
| 7/14/2023 | 0.002 | 0.263 | 0.562 | 0.003 | 0.405 | 0.361 | 0.69 | 0.65 | 1.56 | 0.144 | 5.13% |
| 7/17/2023 | 0.002 | 0.267 | 0.560 | 0.003 | 0.405 | 0.361 | 0.66 | 0.66 | 1.55 | 0.144 | 5.13% |
| 7/18/2023 | 0.002 | 0.266 | 0.563 | 0.003 | 0.405 | 0.362 | 0.67 | 0.66 | 1.55 | 0.145 | 5.13% |
| 7/19/2023 | 0.002 | 0.252 | 0.565 | 0.003 | 0.406 | 0.363 | 0.61 | 0.62 | 1.56 | 0.143 | 5.14% |
| 7/20/2023 | 0.002 | 0.253 | 0.564 | 0.003 | 0.407 | 0.366 | 0.62 | 0.62 | 1.54 | 0.143 | 5.14% |
| 7/21/2023 | 0.002 | 0.249 | 0.561 | 0.003 | 0.407 | 0.366 | 0.61 | 0.61 | 1.53 | 0.142 | 5.14% |
| 7/24/2023 | 0.002 | 0.252 | 0.559 | 0.003 | 0.407 | 0.366 | 0.62 | 0.62 | 1.53 | 0.144 | 5.13% |
| 7/25/2023 | 0.002 | 0.235 | 0.586 | 0.003 | 0.406 | 0.364 | 0.61 | 0.58 | 1.61 | 0.143 | 5.14% |

201

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 7/26/2023 | 0.002 | 0.235 | 0.578 | 0.003 | 0.406 | 0.365 | 0.61 | 0.58 | 1.58 | 0.142 | 5.14% |
| 7/27/2023 | 0.002 | 0.231 | 0.586 | 0.003 | 0.405 | 0.364 | 0.67 | 0.57 | 1.61 | 0.144 | 5.12% |
| 7/28/2023 | 0.002 | 0.227 | 0.585 | 0.003 | 0.407 | 0.365 | 0.70 | 0.56 | 1.60 | 0.144 | 5.13% |
| 7/31/2023 | 0.003 | 0.414 | 0.509 | 0.003 | 0.402 | 0.357 | 0.91 | 1.03 | 1.43 | 0.160 | 5.01% |
| 8/1/2023 | 0.004 | 0.535 | 0.414 | 0.003 | 0.401 | 0.356 | 1.10 | 1.33 | 1.16 | 0.163 | 4.96% |
| 8/2/2023 | 0.004 | 0.578 | 0.381 | 0.003 | 0.405 | 0.358 | 1.14 | 1.43 | 1.06 | 0.166 | 4.96% |
| 8/3/2023 | 0.003 | 0.544 | 0.451 | 0.003 | 0.401 | 0.357 | 0.98 | 1.36 | 1.26 | 0.169 | 4.92% |
| 8/4/2023 | 0.003 | 0.593 | 0.408 | 0.003 | 0.401 | 0.357 | 0.88 | 1.48 | 1.14 | 0.168 | 4.91% |
| 8/7/2023 | 0.003 | 0.610 | 0.394 | 0.003 | 0.400 | 0.356 | 0.83 | 1.52 | 1.10 | 0.172 | 4.90% |
| 8/8/2023 | 0.003 | 0.464 | 0.550 | 0.003 | 0.401 | 0.360 | 0.88 | 1.16 | 1.53 | 0.171 | 4.88% |
| 8/9/2023 | 0.003 | 0.479 | 0.534 | 0.003 | 0.401 | 0.361 | 0.84 | 1.19 | 1.48 | 0.170 | 4.89% |
| 8/10/2023 | 0.002 | 0.518 | 0.486 | 0.003 | 0.397 | 0.358 | 0.71 | 1.31 | 1.36 | 0.172 | 4.84% |
| 8/11/2023 | 0.002 | 0.508 | 0.512 | 0.003 | 0.397 | 0.358 | 0.61 | 1.28 | 1.43 | 0.173 | 4.84% |
| 8/14/2023 | 0.002 | 0.535 | 0.516 | 0.003 | 0.397 | 0.358 | 0.64 | 1.35 | 1.44 | 0.176 | 4.83% |
| 8/15/2023 | 0.002 | 0.536 | 0.517 | 0.003 | 0.398 | 0.360 | 0.65 | 1.35 | 1.44 | 0.177 | 4.83% |
| 8/16/2023 | 0.002 | 0.555 | 0.504 | 0.003 | 0.398 | 0.360 | 0.58 | 1.40 | 1.40 | 0.175 | 4.84% |
| 8/17/2023 | 0.002 | 0.542 | 0.528 | 0.003 | 0.398 | 0.361 | 0.59 | 1.36 | 1.46 | 0.176 | 4.84% |
| 8/18/2023 | 0.002 | 0.529 | 0.536 | 0.003 | 0.400 | 0.364 | 0.62 | 1.32 | 1.47 | 0.176 | 4.84% |
| 8/21/2023 | 0.001 | 0.447 | 0.731 | 0.003 | 0.375 | 0.343 | 0.26 | 1.19 | 2.13 | 0.211 | 4.54% |
| 8/22/2023 | 0.000 | 0.432 | 0.740 | 0.003 | 0.376 | 0.343 | 0.16 | 1.15 | 2.16 | 0.211 | 4.53% |
| 8/23/2023 | 0.001 | 0.412 | 0.749 | 0.003 | 0.377 | 0.344 | 0.24 | 1.09 | 2.18 | 0.210 | 4.54% |
| 8/24/2023 | 0.001 | 0.400 | 0.750 | 0.003 | 0.378 | 0.343 | 0.27 | 1.06 | 2.18 | 0.212 | 4.53% |
| 8/25/2023 | 0.001 | 0.374 | 0.749 | 0.003 | 0.379 | 0.345 | 0.33 | 0.99 | 2.17 | 0.205 | 4.55% |
| 8/28/2023 | 0.001 | 0.402 | 0.699 | 0.003 | 0.376 | 0.343 | 0.19 | 1.07 | 2.04 | 0.211 | 4.52% |
| 8/29/2023 | 0.001 | 0.443 | 0.679 | 0.003 | 0.379 | 0.345 | 0.31 | 1.17 | 1.97 | 0.215 | 4.53% |
| 8/30/2023 | 0.001 | 0.558 | 0.720 | 0.003 | 0.377 | 0.343 | 0.22 | 1.48 | 2.10 | 0.221 | 4.50% |
| 8/31/2023 | 0.001 | 0.541 | 0.711 | 0.003 | 0.372 | 0.339 | 0.42 | 1.45 | 2.10 | 0.226 | 4.44% |
| 9/1/2023 | 0.001 | 0.539 | 0.724 | 0.003 | 0.372 | 0.338 | 0.35 | 1.45 | 2.14 | 0.225 | 4.44% |
| 9/5/2023 | 0.001 | 0.529 | 0.730 | 0.003 | 0.373 | 0.338 | 0.37 | 1.42 | 2.16 | 0.225 | 4.44% |
| 9/6/2023 | 0.001 | 0.502 | 0.758 | 0.003 | 0.375 | 0.341 | 0.43 | 1.34 | 2.22 | 0.227 | 4.44% |
| 9/7/2023 | 0.001 | 0.507 | 0.752 | 0.003 | 0.375 | 0.342 | 0.43 | 1.35 | 2.20 | 0.226 | 4.44% |
| 9/8/2023 | 0.001 | 0.433 | 0.874 | 0.003 | 0.366 | 0.335 | 0.24 | 1.18 | 2.61 | 0.242 | 4.32% |
| 9/11/2023 | 0.001 | 0.434 | 0.874 | 0.003 | 0.366 | 0.337 | 0.24 | 1.18 | 2.60 | 0.241 | 4.32% |
| 9/12/2023 | 0.001 | 0.406 | 0.911 | 0.003 | 0.369 | 0.344 | 0.25 | 1.10 | 2.65 | 0.248 | 4.32% |
| 9/13/2023 | 0.000 | 0.373 | 0.912 | 0.003 | 0.369 | 0.343 | 0.02 | 1.01 | 2.66 | 0.238 | 4.31% |
| 9/14/2023 | 0.000 | 0.369 | 0.912 | 0.003 | 0.370 | 0.343 | 0.02 | 1.00 | 2.66 | 0.238 | 4.31% |
| 9/15/2023 | 0.000 | 0.344 | 0.896 | 0.003 | 0.373 | 0.345 | 0.07 | 0.92 | 2.60 | 0.229 | 4.32% |
| 9/18/2023 | 0.000 | 0.356 | 0.875 | 0.003 | 0.371 | 0.344 | -0.02 | 0.96 | 2.54 | 0.232 | 4.30% |
| 9/19/2023 | 0.000 | 0.297 | 0.933 | 0.003 | 0.373 | 0.344 | -0.02 | 0.80 | 2.71 | 0.229 | 4.31% |
| 9/20/2023 | 0.000 | 0.300 | 0.927 | 0.003 | 0.373 | 0.344 | -0.03 | 0.81 | 2.70 | 0.229 | 4.31% |

**Exhibit-10**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/21/2023 | 0.000 | 0.310 | 0.910 | 0.003 | 0.375 | 0.347 | 0.03 | 0.83 | 2.63 | 0.230 | 4.31% |
| 9/22/2023 | -0.001 | 0.486 | 0.861 | 0.003 | 0.343 | 0.318 | -0.48 | 1.42 | 2.71 | 0.275 | 3.95% |
| 9/25/2023 | -0.001 | 0.486 | 0.859 | 0.003 | 0.343 | 0.319 | -0.48 | 1.42 | 2.69 | 0.275 | 3.95% |
| 9/26/2023 | -0.003 | 0.697 | 0.771 | 0.002 | 0.292 | 0.271 | -1.20 | 2.38 | 2.84 | 0.367 | 3.36% |
| 9/27/2023 | -0.003 | 0.748 | 0.730 | 0.002 | 0.288 | 0.268 | -1.28 | 2.59 | 2.72 | 0.309 | 3.36% |
| 9/28/2023 | -0.003 | 0.755 | 0.779 | 0.002 | 0.283 | 0.264 | -1.53 | 2.67 | 2.95 | 0.325 | 3.29% |
| 9/29/2023 | -0.003 | 0.763 | 0.767 | 0.002 | 0.283 | 0.265 | -1.57 | 2.69 | 2.89 | 0.324 | 3.29% |
| 10/2/2023 | -0.003 | 0.706 | 0.942 | 0.002 | 0.278 | 0.266 | -1.43 | 2.54 | 3.54 | 0.348 | 3.23% |
| 10/3/2023 | -0.003 | 0.730 | 0.922 | 0.002 | 0.279 | 0.265 | -1.41 | 2.61 | 3.48 | 0.349 | 3.23% |
| 10/4/2023 | -0.003 | 0.674 | 0.938 | 0.002 | 0.282 | 0.268 | -1.22 | 2.39 | 3.51 | 0.347 | 3.26% |
| 10/5/2023 | -0.002 | 0.731 | 0.927 | 0.002 | 0.286 | 0.269 | -1.03 | 2.55 | 3.44 | 0.339 | 3.28% |
| 10/6/2023 | -0.002 | 0.784 | 0.927 | 0.002 | 0.285 | 0.267 | -0.99 | 2.75 | 3.48 | 0.344 | 3.26% |
| 10/9/2023 | -0.002 | 0.782 | 0.929 | 0.002 | 0.285 | 0.266 | -0.96 | 2.75 | 3.49 | 0.345 | 3.26% |
| 10/10/2023 | -0.002 | 0.795 | 0.932 | 0.002 | 0.283 | 0.265 | -1.09 | 2.81 | 3.52 | 0.350 | 3.25% |
| 10/11/2023 | -0.002 | 0.788 | 0.933 | 0.002 | 0.285 | 0.265 | -1.02 | 2.77 | 3.52 | 0.347 | 3.25% |
| 10/12/2023 | -0.002 | 0.755 | 0.929 | 0.002 | 0.283 | 0.263 | -0.96 | 2.67 | 3.53 | 0.347 | 3.23% |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Notes:** Dummy variables were used to control for potentially abnormal returns on Cassava Form 8-K event dates. These dates are listed in Exhibit-8 and Exhibit-13. All estimation periods are the 252 trading days prior to each respective date.

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/14/2020 | 0.007 | 0.469 | 0.635 | 0.005 | 0.439 | 0.453 | 1.44 | 1.07 | 1.40 | 0.653 | 7.76% |
| 9/15/2020 | 0.007 | 0.469 | 0.636 | 0.005 | 0.440 | 0.454 | 1.44 | 1.07 | 1.40 | 0.653 | 7.78% |
| 9/16/2020 | 0.007 | 0.490 | 0.604 | 0.005 | 0.442 | 0.456 | 1.32 | 1.11 | 1.32 | 0.650 | 7.81% |
| 9/17/2020 | 0.007 | 0.489 | 0.604 | 0.005 | 0.442 | 0.456 | 1.30 | 1.11 | 1.33 | 0.650 | 7.81% |
| 9/18/2020 | 0.007 | 0.494 | 0.598 | 0.005 | 0.442 | 0.456 | 1.33 | 1.12 | 1.31 | 0.659 | 7.81% |
| 9/21/2020 | 0.008 | 0.363 | 0.722 | 0.005 | 0.459 | 0.473 | 1.53 | 0.79 | 1.53 | 0.632 | 8.12% |
| 9/22/2020 | 0.008 | 0.326 | 0.764 | 0.005 | 0.457 | 0.471 | 1.60 | 0.71 | 1.62 | 0.633 | 8.10% |
| 9/23/2020 | 0.008 | 0.317 | 0.780 | 0.005 | 0.458 | 0.472 | 1.60 | 0.69 | 1.65 | 0.634 | 8.10% |
| 9/24/2020 | 0.008 | 0.343 | 0.762 | 0.005 | 0.458 | 0.473 | 1.56 | 0.75 | 1.61 | 0.633 | 8.10% |
| 9/25/2020 | 0.008 | 0.333 | 0.773 | 0.005 | 0.457 | 0.473 | 1.53 | 0.73 | 1.64 | 0.635 | 8.10% |
| 9/28/2020 | 0.008 | 0.320 | 0.812 | 0.005 | 0.461 | 0.478 | 1.62 | 0.69 | 1.70 | 0.631 | 8.15% |
| 9/29/2020 | 0.008 | 0.306 | 0.818 | 0.005 | 0.461 | 0.477 | 1.62 | 0.66 | 1.71 | 0.631 | 8.15% |
| 9/30/2020 | 0.009 | 0.306 | 0.819 | 0.005 | 0.460 | 0.477 | 1.64 | 0.66 | 1.72 | 0.631 | 8.15% |
| 10/1/2020 | 0.008 | 0.302 | 0.827 | 0.005 | 0.460 | 0.477 | 1.61 | 0.66 | 1.73 | 0.631 | 8.15% |
| 10/2/2020 | 0.008 | 0.303 | 0.824 | 0.005 | 0.461 | 0.478 | 1.59 | 0.66 | 1.73 | 0.631 | 8.15% |
| 10/5/2020 | 0.008 | 0.273 | 0.869 | 0.005 | 0.460 | 0.476 | 1.57 | 0.59 | 1.82 | 0.631 | 8.15% |
| 10/6/2020 | 0.008 | 0.251 | 0.900 | 0.005 | 0.458 | 0.471 | 1.57 | 0.55 | 1.91 | 0.631 | 8.15% |
| 10/7/2020 | 0.008 | 0.250 | 0.902 | 0.005 | 0.458 | 0.470 | 1.58 | 0.55 | 1.92 | 0.631 | 8.15% |
| 10/8/2020 | 0.008 | 0.248 | 0.912 | 0.005 | 0.458 | 0.471 | 1.60 | 0.54 | 1.94 | 0.631 | 8.16% |
| 10/9/2020 | 0.008 | 0.254 | 0.907 | 0.005 | 0.458 | 0.471 | 1.62 | 0.55 | 1.93 | 0.631 | 8.15% |
| 10/12/2020 | 0.008 | 0.250 | 0.908 | 0.005 | 0.459 | 0.471 | 1.59 | 0.54 | 1.93 | 0.631 | 8.16% |
| 10/13/2020 | 0.008 | 0.235 | 0.917 | 0.005 | 0.459 | 0.472 | 1.54 | 0.51 | 1.94 | 0.630 | 8.17% |
| 10/14/2020 | 0.008 | 0.242 | 0.910 | 0.005 | 0.459 | 0.472 | 1.52 | 0.53 | 1.93 | 0.630 | 8.17% |
| 10/15/2020 | 0.008 | 0.236 | 0.921 | 0.005 | 0.459 | 0.472 | 1.52 | 0.51 | 1.95 | 0.630 | 8.17% |
| 10/16/2020 | 0.008 | 0.239 | 0.917 | 0.005 | 0.456 | 0.467 | 1.55 | 0.52 | 1.96 | 0.631 | 8.17% |
| 10/19/2020 | 0.008 | 0.244 | 0.912 | 0.005 | 0.456 | 0.468 | 1.53 | 0.54 | 1.95 | 0.631 | 8.17% |
| 10/20/2020 | 0.008 | 0.240 | 0.925 | 0.005 | 0.456 | 0.468 | 1.48 | 0.53 | 1.98 | 0.630 | 8.18% |
| 10/21/2020 | 0.008 | 0.212 | 0.962 | 0.005 | 0.455 | 0.467 | 1.50 | 0.47 | 2.06 | 0.631 | 8.17% |
| 10/22/2020 | 0.008 | 0.154 | 1.032 | 0.005 | 0.455 | 0.467 | 1.53 | 0.34 | 2.21 | 0.632 | 8.15% |
| 10/23/2020 | 0.008 | 0.158 | 1.023 | 0.005 | 0.455 | 0.466 | 1.45 | 0.35 | 2.20 | 0.633 | 8.14% |
| 10/26/2020 | 0.008 | 0.157 | 1.024 | 0.005 | 0.455 | 0.466 | 1.45 | 0.35 | 2.20 | 0.633 | 8.14% |
| 10/27/2020 | 0.007 | 0.161 | 1.023 | 0.005 | 0.454 | 0.466 | 1.42 | 0.36 | 2.20 | 0.633 | 8.14% |
| 10/28/2020 | 0.008 | 0.154 | 1.036 | 0.005 | 0.454 | 0.466 | 1.45 | 0.34 | 2.22 | 0.633 | 8.14% |
| 10/29/2020 | 0.007 | 0.168 | 1.028 | 0.005 | 0.453 | 0.466 | 1.39 | 0.37 | 2.21 | 0.633 | 8.13% |
| 10/30/2020 | 0.007 | 0.167 | 1.028 | 0.005 | 0.453 | 0.466 | 1.40 | 0.37 | 2.21 | 0.634 | 8.13% |
| 11/2/2020 | 0.007 | 0.159 | 1.043 | 0.005 | 0.453 | 0.465 | 1.38 | 0.35 | 2.24 | 0.634 | 8.14% |
| 11/3/2020 | 0.008 | 0.175 | 1.037 | 0.005 | 0.453 | 0.467 | 1.46 | 0.39 | 2.22 | 0.633 | 8.15% |
| 11/4/2020 | 0.008 | 0.179 | 1.033 | 0.005 | 0.453 | 0.467 | 1.48 | 0.40 | 2.21 | 0.637 | 8.15% |
| 11/5/2020 | 0.008 | 0.179 | 1.033 | 0.005 | 0.454 | 0.468 | 1.48 | 0.39 | 2.21 | 0.636 | 8.16% |
| 11/6/2020 | 0.007 | 0.102 | 1.105 | 0.005 | 0.453 | 0.468 | 1.37 | 0.23 | 2.36 | 0.634 | 8.19% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 11/9/2020 | 0.007 | 0.116 | 1.088 | 0.005 | 0.452 | 0.466 | 1.41 | 0.26 | 2.34 | 0.634 | 8.19% |
| 11/10/2020 | 0.007 | 0.065 | 1.146 | 0.005 | 0.451 | 0.466 | 1.41 | 0.14 | 2.46 | 0.634 | 8.19% |
| 11/11/2020 | 0.007 | 0.068 | 1.143 | 0.005 | 0.451 | 0.466 | 1.40 | 0.15 | 2.45 | 0.634 | 8.19% |
| 11/12/2020 | 0.008 | 0.062 | 1.155 | 0.005 | 0.452 | 0.467 | 1.46 | 0.14 | 2.48 | 0.634 | 8.20% |
| 11/13/2020 | 0.008 | 0.055 | 1.161 | 0.005 | 0.451 | 0.466 | 1.48 | 0.12 | 2.49 | 0.640 | 8.20% |
| 11/16/2020 | 0.008 | 0.057 | 1.159 | 0.005 | 0.452 | 0.468 | 1.48 | 0.13 | 2.48 | 0.639 | 8.22% |
| 11/17/2020 | 0.008 | 0.039 | 1.178 | 0.005 | 0.451 | 0.467 | 1.47 | 0.09 | 2.52 | 0.639 | 8.22% |
| 11/18/2020 | 0.008 | 0.037 | 1.180 | 0.005 | 0.452 | 0.467 | 1.46 | 0.08 | 2.53 | 0.639 | 8.22% |
| 11/19/2020 | 0.008 | 0.028 | 1.196 | 0.005 | 0.453 | 0.469 | 1.42 | 0.06 | 2.55 | 0.639 | 8.23% |
| 11/20/2020 | 0.008 | 0.021 | 1.203 | 0.005 | 0.453 | 0.470 | 1.43 | 0.05 | 2.56 | 0.639 | 8.23% |
| 11/23/2020 | 0.007 | 0.031 | 1.193 | 0.005 | 0.453 | 0.469 | 1.40 | 0.07 | 2.54 | 0.639 | 8.23% |
| 11/24/2020 | 0.007 | 0.026 | 1.195 | 0.005 | 0.453 | 0.470 | 1.36 | 0.06 | 2.55 | 0.638 | 8.23% |
| 11/25/2020 | 0.007 | 0.051 | 1.166 | 0.005 | 0.452 | 0.470 | 1.35 | 0.11 | 2.48 | 0.638 | 8.23% |
| 11/27/2020 | 0.007 | 0.044 | 1.174 | 0.005 | 0.452 | 0.470 | 1.40 | 0.10 | 2.50 | 0.638 | 8.24% |
| 11/30/2020 | 0.007 | 0.069 | 1.142 | 0.005 | 0.448 | 0.464 | 1.36 | 0.15 | 2.46 | 0.637 | 8.24% |
| 12/1/2020 | 0.007 | 0.083 | 1.127 | 0.005 | 0.447 | 0.463 | 1.33 | 0.19 | 2.44 | 0.637 | 8.24% |
| 12/2/2020 | 0.006 | 0.077 | 1.146 | 0.005 | 0.444 | 0.460 | 1.19 | 0.17 | 2.49 | 0.641 | 8.19% |
| 12/3/2020 | 0.006 | 0.066 | 1.158 | 0.005 | 0.445 | 0.461 | 1.18 | 0.15 | 2.51 | 0.641 | 8.19% |
| 12/4/2020 | 0.006 | 0.066 | 1.156 | 0.005 | 0.445 | 0.460 | 1.17 | 0.15 | 2.51 | 0.641 | 8.19% |
| 12/7/2020 | 0.006 | 0.057 | 1.169 | 0.005 | 0.446 | 0.462 | 1.16 | 0.13 | 2.53 | 0.641 | 8.19% |
| 12/8/2020 | 0.006 | 0.057 | 1.169 | 0.005 | 0.445 | 0.461 | 1.14 | 0.13 | 2.54 | 0.642 | 8.17% |
| 12/9/2020 | 0.006 | 0.055 | 1.170 | 0.005 | 0.444 | 0.459 | 1.21 | 0.12 | 2.55 | 0.643 | 8.16% |
| 12/10/2020 | 0.007 | 0.051 | 1.174 | 0.005 | 0.444 | 0.459 | 1.24 | 0.11 | 2.56 | 0.643 | 8.16% |
| 12/11/2020 | 0.006 | 0.057 | 1.164 | 0.005 | 0.444 | 0.458 | 1.18 | 0.13 | 2.54 | 0.643 | 8.16% |
| 12/14/2020 | 0.006 | 0.050 | 1.165 | 0.005 | 0.443 | 0.457 | 1.15 | 0.11 | 2.55 | 0.644 | 8.15% |
| 12/15/2020 | 0.006 | 0.049 | 1.165 | 0.005 | 0.444 | 0.458 | 1.15 | 0.11 | 2.54 | 0.642 | 8.16% |
| 12/16/2020 | 0.006 | 0.058 | 1.161 | 0.005 | 0.443 | 0.458 | 1.20 | 0.13 | 2.54 | 0.642 | 8.16% |
| 12/17/2020 | 0.006 | 0.061 | 1.157 | 0.005 | 0.442 | 0.457 | 1.23 | 0.14 | 2.53 | 0.643 | 8.16% |
| 12/18/2020 | 0.007 | 0.062 | 1.158 | 0.005 | 0.442 | 0.457 | 1.30 | 0.14 | 2.54 | 0.643 | 8.15% |
| 12/21/2020 | 0.006 | 0.073 | 1.142 | 0.005 | 0.440 | 0.455 | 1.17 | 0.17 | 2.51 | 0.644 | 8.13% |
| 12/22/2020 | 0.005 | 0.090 | 1.116 | 0.005 | 0.437 | 0.452 | 1.03 | 0.21 | 2.47 | 0.647 | 8.07% |
| 12/23/2020 | 0.003 | 0.164 | 1.023 | 0.005 | 0.407 | 0.421 | 0.68 | 0.40 | 2.43 | 0.679 | 7.52% |
| 12/24/2020 | 0.002 | 0.193 | 0.987 | 0.005 | 0.399 | 0.413 | 0.49 | 0.48 | 2.39 | 0.688 | 7.37% |
| 12/28/2020 | 0.003 | 0.225 | 0.952 | 0.005 | 0.397 | 0.411 | 0.58 | 0.57 | 2.32 | 0.690 | 7.33% |
| 12/29/2020 | 0.002 | 0.155 | 1.041 | 0.005 | 0.385 | 0.398 | 0.34 | 0.40 | 2.62 | 0.703 | 7.13% |
| 12/30/2020 | 0.001 | 0.125 | 1.090 | 0.005 | 0.381 | 0.393 | 0.14 | 0.33 | 2.77 | 0.708 | 7.05% |
| 12/31/2020 | 0.001 | 0.123 | 1.098 | 0.004 | 0.376 | 0.389 | 0.32 | 0.33 | 2.83 | 0.713 | 6.97% |
| 1/4/2021 | 0.000 | -0.004 | 1.230 | 0.004 | 0.358 | 0.370 | 0.00 | -0.01 | 3.32 | 0.734 | 6.63% |
| 1/5/2021 | -0.001 | -0.049 | 1.307 | 0.004 | 0.342 | 0.354 | -0.31 | -0.14 | 3.69 | 0.752 | 6.33% |
| 1/6/2021 | 0.000 | -0.044 | 1.311 | 0.004 | 0.341 | 0.352 | -0.11 | -0.13 | 3.72 | 0.754 | 6.30% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 1/7/2021 | 0.000 | -0.058 | 1.329 | 0.004 | 0.339 | 0.350 | 0.05 | -0.17 | 3.80 | 0.756 | 6.27% |
| 1/8/2021 | 0.000 | -0.044 | 1.307 | 0.004 | 0.336 | 0.347 | -0.06 | -0.13 | 3.77 | 0.758 | 6.23% |
| 1/11/2021 | 0.000 | -0.042 | 1.309 | 0.004 | 0.335 | 0.345 | 0.02 | -0.13 | 3.79 | 0.760 | 6.21% |
| 1/12/2021 | 0.000 | -0.041 | 1.309 | 0.004 | 0.335 | 0.345 | -0.02 | -0.12 | 3.79 | 0.760 | 6.20% |
| 1/13/2021 | 0.000 | 0.028 | 1.234 | 0.004 | 0.333 | 0.343 | 0.11 | 0.08 | 3.59 | 0.770 | 6.14% |
| 1/14/2021 | 0.002 | 0.078 | 1.173 | 0.004 | 0.354 | 0.366 | 0.39 | 0.22 | 3.21 | 0.741 | 6.51% |
| 1/15/2021 | 0.001 | 0.157 | 1.075 | 0.004 | 0.352 | 0.363 | 0.16 | 0.45 | 2.96 | 0.740 | 6.52% |
| 1/19/2021 | 0.001 | 0.153 | 1.078 | 0.004 | 0.352 | 0.363 | 0.16 | 0.43 | 2.97 | 0.743 | 6.52% |
| 1/20/2021 | 0.002 | 0.118 | 1.137 | 0.004 | 0.357 | 0.368 | 0.37 | 0.33 | 3.09 | 0.735 | 6.62% |
| 1/21/2021 | 0.001 | 0.105 | 1.144 | 0.004 | 0.357 | 0.368 | 0.34 | 0.30 | 3.11 | 0.734 | 6.63% |
| 1/22/2021 | 0.001 | 0.104 | 1.146 | 0.004 | 0.357 | 0.368 | 0.31 | 0.29 | 3.12 | 0.734 | 6.62% |
| 1/25/2021 | 0.002 | 0.098 | 1.152 | 0.004 | 0.357 | 0.368 | 0.40 | 0.28 | 3.13 | 0.736 | 6.63% |
| 1/26/2021 | 0.003 | 0.052 | 1.207 | 0.004 | 0.362 | 0.373 | 0.61 | 0.14 | 3.24 | 0.732 | 6.72% |
| 1/27/2021 | 0.004 | 0.138 | 1.092 | 0.004 | 0.370 | 0.381 | 0.82 | 0.37 | 2.87 | 0.718 | 6.88% |
| 1/28/2021 | 0.003 | 0.143 | 1.056 | 0.004 | 0.366 | 0.375 | 0.72 | 0.39 | 2.81 | 0.723 | 6.80% |
| 1/29/2021 | 0.003 | 0.132 | 1.063 | 0.004 | 0.366 | 0.376 | 0.70 | 0.36 | 2.83 | 0.722 | 6.80% |
| 2/1/2021 | 0.003 | 0.110 | 1.081 | 0.004 | 0.365 | 0.376 | 0.77 | 0.30 | 2.87 | 0.723 | 6.81% |
| 2/2/2021 | 0.004 | 0.139 | 1.073 | 0.004 | 0.368 | 0.379 | 0.85 | 0.38 | 2.83 | 0.762 | 6.86% |
| 2/3/2021 | 0.007 | 0.253 | 1.057 | 0.006 | 0.474 | 0.490 | 1.30 | 0.53 | 2.16 | 0.620 | 8.85% |
| 2/4/2021 | 0.009 | 0.308 | 0.994 | 0.006 | 0.500 | 0.517 | 1.56 | 0.61 | 1.92 | 0.586 | 9.33% |
| 2/5/2021 | 0.008 | 0.312 | 0.951 | 0.006 | 0.516 | 0.535 | 1.29 | 0.60 | 1.78 | 0.572 | 9.61% |
| 2/8/2021 | 0.007 | 0.398 | 0.823 | 0.006 | 0.532 | 0.550 | 1.04 | 0.75 | 1.50 | 0.552 | 9.90% |
| 2/9/2021 | 0.007 | 0.399 | 0.819 | 0.006 | 0.533 | 0.551 | 1.07 | 0.75 | 1.49 | 0.551 | 9.92% |
| 2/10/2021 | 0.007 | 0.388 | 0.834 | 0.006 | 0.533 | 0.551 | 1.04 | 0.73 | 1.51 | 0.552 | 9.93% |
| 2/11/2021 | 0.007 | 0.389 | 0.833 | 0.006 | 0.534 | 0.553 | 1.05 | 0.73 | 1.51 | 0.550 | 9.95% |
| 2/12/2021 | 0.007 | 0.388 | 0.835 | 0.006 | 0.534 | 0.553 | 1.04 | 0.73 | 1.51 | 0.550 | 9.95% |
| 2/16/2021 | 0.007 | 0.389 | 0.830 | 0.006 | 0.535 | 0.553 | 1.01 | 0.73 | 1.50 | 0.551 | 9.95% |
| 2/17/2021 | 0.007 | 0.387 | 0.834 | 0.006 | 0.535 | 0.554 | 1.05 | 0.72 | 1.50 | 0.550 | 9.96% |
| 2/18/2021 | 0.007 | 0.389 | 0.831 | 0.006 | 0.535 | 0.554 | 1.05 | 0.73 | 1.50 | 0.550 | 9.96% |
| 2/19/2021 | 0.007 | 0.388 | 0.836 | 0.006 | 0.534 | 0.552 | 1.10 | 0.73 | 1.51 | 0.551 | 9.95% |
| 2/22/2021 | 0.007 | 0.375 | 0.854 | 0.006 | 0.534 | 0.552 | 1.13 | 0.70 | 1.55 | 0.550 | 9.96% |
| 2/23/2021 | 0.007 | 0.384 | 0.855 | 0.006 | 0.533 | 0.549 | 1.06 | 0.72 | 1.56 | 0.551 | 9.95% |
| 2/24/2021 | 0.007 | 0.381 | 0.858 | 0.006 | 0.533 | 0.548 | 1.06 | 0.71 | 1.57 | 0.550 | 9.95% |
| 2/25/2021 | 0.007 | 0.366 | 0.859 | 0.006 | 0.533 | 0.548 | 1.09 | 0.69 | 1.57 | 0.551 | 9.95% |
| 2/26/2021 | 0.007 | 0.332 | 0.901 | 0.006 | 0.534 | 0.549 | 1.13 | 0.62 | 1.64 | 0.552 | 9.94% |
| 3/1/2021 | 0.007 | 0.331 | 0.887 | 0.006 | 0.535 | 0.550 | 1.12 | 0.62 | 1.61 | 0.551 | 9.94% |
| 3/2/2021 | 0.008 | 0.305 | 0.913 | 0.006 | 0.535 | 0.550 | 1.16 | 0.57 | 1.66 | 0.551 | 9.93% |
| 3/3/2021 | 0.007 | 0.313 | 0.863 | 0.006 | 0.534 | 0.550 | 1.14 | 0.59 | 1.57 | 0.551 | 9.92% |
| 3/4/2021 | 0.007 | 0.297 | 0.880 | 0.006 | 0.532 | 0.545 | 1.14 | 0.56 | 1.62 | 0.552 | 9.92% |
| 3/5/2021 | 0.007 | 0.287 | 0.943 | 0.006 | 0.532 | 0.546 | 1.15 | 0.54 | 1.73 | 0.552 | 9.91% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/8/2021 | 0.007 | 0.306 | 0.923 | 0.006 | 0.534 | 0.546 | 1.09 | 0.57 | 1.69 | 0.552 | 9.92% |
| 3/9/2021 | 0.007 | 0.319 | 0.901 | 0.006 | 0.534 | 0.545 | 1.12 | 0.60 | 1.65 | 0.553 | 9.92% |
| 3/10/2021 | 0.008 | 0.220 | 0.886 | 0.006 | 0.538 | 0.544 | 1.23 | 0.41 | 1.63 | 0.551 | 9.90% |
| 3/11/2021 | 0.008 | 0.226 | 0.884 | 0.006 | 0.543 | 0.545 | 1.22 | 0.42 | 1.62 | 0.551 | 9.90% |
| 3/12/2021 | 0.009 | 0.183 | 0.863 | 0.006 | 0.542 | 0.542 | 1.32 | 0.34 | 1.59 | 0.551 | 9.87% |
| 3/15/2021 | 0.010 | 0.010 | 0.818 | 0.006 | 0.545 | 0.538 | 1.49 | 0.02 | 1.52 | 0.551 | 9.80% |
| 3/16/2021 | 0.009 | -0.145 | 0.792 | 0.006 | 0.548 | 0.534 | 1.41 | -0.26 | 1.48 | 0.553 | 9.73% |
| 3/17/2021 | 0.009 | -0.109 | 0.790 | 0.006 | 0.574 | 0.534 | 1.37 | -0.19 | 1.48 | 0.556 | 9.73% |
| 3/18/2021 | 0.010 | -0.096 | 0.928 | 0.006 | 0.575 | 0.540 | 1.54 | -0.17 | 1.72 | 0.555 | 9.75% |
| 3/19/2021 | 0.009 | -0.026 | 0.940 | 0.006 | 0.598 | 0.543 | 1.43 | -0.04 | 1.73 | 0.554 | 9.76% |
| 3/22/2021 | 0.009 | -0.014 | 0.906 | 0.006 | 0.597 | 0.542 | 1.38 | -0.02 | 1.67 | 0.554 | 9.75% |
| 3/23/2021 | 0.009 | -0.059 | 0.894 | 0.006 | 0.601 | 0.541 | 1.41 | -0.10 | 1.65 | 0.554 | 9.74% |
| 3/24/2021 | 0.008 | -0.015 | 0.898 | 0.006 | 0.604 | 0.535 | 1.32 | -0.02 | 1.68 | 0.555 | 9.73% |
| 3/25/2021 | 0.008 | -0.007 | 0.925 | 0.006 | 0.637 | 0.534 | 1.29 | -0.01 | 1.73 | 0.554 | 9.74% |
| 3/26/2021 | 0.008 | 0.037 | 0.891 | 0.006 | 0.643 | 0.538 | 1.32 | 0.06 | 1.66 | 0.555 | 9.73% |
| 3/29/2021 | 0.008 | 0.062 | 0.921 | 0.006 | 0.649 | 0.537 | 1.30 | 0.09 | 1.71 | 0.555 | 9.74% |
| 3/30/2021 | 0.008 | 0.104 | 0.924 | 0.006 | 0.655 | 0.537 | 1.22 | 0.16 | 1.72 | 0.555 | 9.74% |
| 3/31/2021 | 0.008 | 0.122 | 0.978 | 0.006 | 0.654 | 0.538 | 1.27 | 0.19 | 1.82 | 0.557 | 9.72% |
| 4/1/2021 | 0.008 | 0.134 | 0.970 | 0.006 | 0.654 | 0.534 | 1.25 | 0.21 | 1.82 | 0.557 | 9.71% |
| 4/5/2021 | 0.008 | 0.214 | 0.970 | 0.006 | 0.662 | 0.534 | 1.20 | 0.32 | 1.82 | 0.558 | 9.71% |
| 4/6/2021 | 0.007 | 0.206 | 0.918 | 0.006 | 0.660 | 0.537 | 1.11 | 0.31 | 1.71 | 0.558 | 9.70% |
| 4/7/2021 | 0.007 | 0.203 | 0.926 | 0.006 | 0.662 | 0.537 | 1.08 | 0.31 | 1.72 | 0.557 | 9.70% |
| 4/8/2021 | 0.007 | 0.315 | 0.927 | 0.006 | 0.684 | 0.535 | 1.08 | 0.46 | 1.73 | 0.558 | 9.69% |
| 4/9/2021 | 0.007 | 0.328 | 0.911 | 0.006 | 0.685 | 0.537 | 1.09 | 0.48 | 1.70 | 0.558 | 9.69% |
| 4/12/2021 | 0.007 | 0.289 | 0.913 | 0.006 | 0.689 | 0.537 | 1.07 | 0.42 | 1.70 | 0.560 | 9.69% |
| 4/13/2021 | 0.006 | 0.294 | 0.957 | 0.006 | 0.694 | 0.538 | 1.01 | 0.42 | 1.78 | 0.557 | 9.72% |
| 4/14/2021 | 0.006 | 0.393 | 0.889 | 0.006 | 0.694 | 0.536 | 0.90 | 0.57 | 1.66 | 0.559 | 9.69% |
| 4/15/2021 | 0.006 | 0.418 | 0.881 | 0.006 | 0.693 | 0.534 | 0.89 | 0.60 | 1.65 | 0.559 | 9.69% |
| 4/16/2021 | 0.006 | 0.411 | 0.875 | 0.006 | 0.696 | 0.534 | 0.87 | 0.59 | 1.64 | 0.558 | 9.69% |
| 4/19/2021 | 0.005 | 0.409 | 0.877 | 0.006 | 0.699 | 0.540 | 0.86 | 0.58 | 1.62 | 0.558 | 9.69% |
| 4/20/2021 | 0.006 | 0.420 | 0.910 | 0.006 | 0.698 | 0.544 | 0.87 | 0.60 | 1.67 | 0.559 | 9.69% |
| 4/21/2021 | 0.006 | 0.372 | 0.951 | 0.006 | 0.707 | 0.550 | 0.88 | 0.53 | 1.73 | 0.559 | 9.69% |
| 4/22/2021 | 0.006 | 0.389 | 0.975 | 0.006 | 0.712 | 0.550 | 0.90 | 0.55 | 1.77 | 0.559 | 9.69% |
| 4/23/2021 | 0.006 | 0.368 | 0.983 | 0.006 | 0.716 | 0.550 | 0.92 | 0.51 | 1.79 | 0.559 | 9.69% |
| 4/26/2021 | 0.005 | 0.401 | 0.979 | 0.006 | 0.703 | 0.541 | 0.80 | 0.57 | 1.81 | 0.567 | 9.54% |
| 4/27/2021 | 0.005 | 0.392 | 1.017 | 0.006 | 0.702 | 0.540 | 0.86 | 0.56 | 1.88 | 0.568 | 9.54% |
| 4/28/2021 | 0.006 | 0.387 | 1.012 | 0.006 | 0.705 | 0.540 | 0.89 | 0.55 | 1.87 | 0.567 | 9.54% |
| 4/29/2021 | 0.006 | 0.386 | 1.014 | 0.006 | 0.706 | 0.543 | 0.92 | 0.55 | 1.87 | 0.567 | 9.55% |
| 4/30/2021 | 0.006 | 0.326 | 1.033 | 0.006 | 0.715 | 0.543 | 0.90 | 0.46 | 1.90 | 0.567 | 9.55% |
| 5/3/2021 | 0.006 | 0.320 | 1.028 | 0.006 | 0.715 | 0.543 | 0.92 | 0.45 | 1.89 | 0.567 | 9.54% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/4/2021 | 0.005 | 0.326 | 1.031 | 0.006 | 0.722 | 0.544 | 0.84 | 0.45 | 1.90 | 0.566 | 9.56% |
| 5/5/2021 | 0.005 | 0.331 | 1.029 | 0.006 | 0.724 | 0.545 | 0.82 | 0.46 | 1.89 | 0.566 | 9.56% |
| 5/6/2021 | 0.005 | 0.330 | 1.038 | 0.006 | 0.724 | 0.546 | 0.86 | 0.46 | 1.90 | 0.566 | 9.56% |
| 5/7/2021 | 0.006 | 0.313 | 1.047 | 0.006 | 0.724 | 0.546 | 0.88 | 0.43 | 1.92 | 0.566 | 9.56% |
| 5/10/2021 | 0.006 | 0.306 | 1.050 | 0.006 | 0.728 | 0.548 | 0.87 | 0.42 | 1.92 | 0.565 | 9.58% |
| 5/11/2021 | 0.005 | 0.228 | 1.086 | 0.006 | 0.729 | 0.546 | 0.77 | 0.31 | 1.99 | 0.566 | 9.55% |
| 5/12/2021 | 0.005 | 0.248 | 1.062 | 0.006 | 0.737 | 0.561 | 0.76 | 0.34 | 1.89 | 0.566 | 9.55% |
| 5/13/2021 | 0.005 | 0.288 | 1.048 | 0.006 | 0.727 | 0.559 | 0.73 | 0.40 | 1.87 | 0.565 | 9.53% |
| 5/14/2021 | 0.005 | 0.245 | 1.057 | 0.006 | 0.730 | 0.559 | 0.77 | 0.34 | 1.89 | 0.566 | 9.53% |
| 5/17/2021 | 0.005 | 0.234 | 1.087 | 0.006 | 0.732 | 0.559 | 0.78 | 0.32 | 1.94 | 0.566 | 9.53% |
| 5/18/2021 | 0.005 | 0.217 | 1.100 | 0.006 | 0.730 | 0.558 | 0.83 | 0.30 | 1.97 | 0.338 | 9.52% |
| 5/19/2021 | 0.005 | 0.100 | 1.147 | 0.006 | 0.743 | 0.559 | 0.86 | 0.13 | 2.05 | 0.337 | 9.52% |
| 5/20/2021 | 0.006 | 0.098 | 1.129 | 0.006 | 0.743 | 0.560 | 0.90 | 0.13 | 2.02 | 0.336 | 9.52% |
| 5/21/2021 | 0.006 | 0.121 | 1.143 | 0.006 | 0.743 | 0.558 | 0.94 | 0.16 | 2.05 | 0.337 | 9.51% |
| 5/24/2021 | 0.006 | 0.118 | 1.136 | 0.006 | 0.743 | 0.558 | 0.97 | 0.16 | 2.04 | 0.337 | 9.50% |
| 5/25/2021 | 0.006 | 0.098 | 1.145 | 0.006 | 0.741 | 0.557 | 0.93 | 0.13 | 2.06 | 0.337 | 9.51% |
| 5/26/2021 | 0.006 | 0.058 | 1.177 | 0.006 | 0.752 | 0.566 | 0.91 | 0.08 | 2.08 | 0.338 | 9.50% |
| 5/27/2021 | 0.006 | 0.069 | 1.181 | 0.006 | 0.755 | 0.566 | 0.95 | 0.09 | 2.09 | 0.338 | 9.51% |
| 5/28/2021 | 0.006 | 0.055 | 1.196 | 0.006 | 0.756 | 0.567 | 1.03 | 0.07 | 2.11 | 0.337 | 9.52% |
| 6/1/2021 | 0.006 | 0.056 | 1.197 | 0.006 | 0.757 | 0.570 | 1.01 | 0.07 | 2.10 | 0.337 | 9.52% |
| 6/2/2021 | 0.007 | 0.077 | 1.178 | 0.006 | 0.759 | 0.571 | 1.05 | 0.10 | 2.06 | 0.336 | 9.53% |
| 6/3/2021 | 0.007 | 0.090 | 1.177 | 0.006 | 0.760 | 0.571 | 1.12 | 0.12 | 2.06 | 0.335 | 9.53% |
| 6/4/2021 | 0.007 | 0.084 | 1.180 | 0.006 | 0.757 | 0.569 | 1.13 | 0.11 | 2.07 | 0.285 | 9.51% |
| 6/7/2021 | 0.008 | 0.098 | 1.126 | 0.006 | 0.747 | 0.561 | 1.32 | 0.13 | 2.01 | 0.291 | 9.38% |
| 6/8/2021 | 0.008 | 0.151 | 1.103 | 0.006 | 0.752 | 0.553 | 1.35 | 0.20 | 2.00 | 0.291 | 9.37% |
| 6/9/2021 | 0.008 | 0.163 | 1.103 | 0.006 | 0.754 | 0.553 | 1.37 | 0.22 | 2.00 | 0.292 | 9.37% |
| 6/10/2021 | 0.008 | 0.248 | 1.049 | 0.006 | 0.753 | 0.550 | 1.27 | 0.33 | 1.91 | 0.291 | 9.37% |
| 6/11/2021 | 0.008 | 0.238 | 1.046 | 0.006 | 0.754 | 0.549 | 1.27 | 0.32 | 1.91 | 0.295 | 9.37% |
| 6/14/2021 | 0.008 | 0.254 | 1.003 | 0.006 | 0.800 | 0.552 | 1.37 | 0.32 | 1.82 | 0.287 | 9.42% |
| 6/15/2021 | 0.009 | 0.305 | 0.991 | 0.006 | 0.803 | 0.553 | 1.40 | 0.38 | 1.79 | 0.285 | 9.42% |
| 6/16/2021 | 0.008 | 0.292 | 0.999 | 0.006 | 0.803 | 0.552 | 1.36 | 0.36 | 1.81 | 0.286 | 9.43% |
| 6/17/2021 | 0.009 | 0.252 | 0.991 | 0.006 | 0.808 | 0.554 | 1.42 | 0.31 | 1.79 | 0.283 | 9.45% |
| 6/18/2021 | 0.009 | 0.243 | 0.994 | 0.006 | 0.808 | 0.553 | 1.43 | 0.30 | 1.80 | 0.282 | 9.45% |
| 6/21/2021 | 0.009 | 0.232 | 1.000 | 0.006 | 0.804 | 0.553 | 1.44 | 0.29 | 1.81 | 0.285 | 9.45% |
| 6/22/2021 | 0.010 | 0.238 | 1.039 | 0.006 | 0.815 | 0.568 | 1.53 | 0.29 | 1.83 | 0.288 | 9.47% |
| 6/23/2021 | 0.010 | 0.238 | 1.039 | 0.006 | 0.815 | 0.568 | 1.53 | 0.29 | 1.83 | 0.288 | 9.47% |
| 6/24/2021 | 0.009 | 0.237 | 1.037 | 0.006 | 0.815 | 0.568 | 1.50 | 0.29 | 1.83 | 0.288 | 9.47% |
| 6/25/2021 | 0.009 | 0.451 | 1.010 | 0.006 | 0.821 | 0.565 | 1.38 | 0.55 | 1.79 | 0.293 | 9.41% |
| 6/28/2021 | 0.009 | 0.477 | 1.010 | 0.006 | 0.821 | 0.564 | 1.39 | 0.58 | 1.79 | 0.294 | 9.41% |
| 6/29/2021 | 0.008 | 0.604 | 1.011 | 0.006 | 0.827 | 0.563 | 1.33 | 0.73 | 1.79 | 0.296 | 9.39% |

208

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/30/2021 | 0.008 | 0.717 | 0.954 | 0.006 | 0.832 | 0.565 | 1.35 | 0.86 | 1.69 | 0.297 | 9.37% |
| 7/1/2021 | 0.009 | 0.734 | 0.963 | 0.006 | 0.833 | 0.565 | 1.39 | 0.88 | 1.71 | 0.297 | 9.37% |
| 7/2/2021 | 0.009 | 0.734 | 0.971 | 0.006 | 0.833 | 0.564 | 1.43 | 0.88 | 1.72 | 0.298 | 9.37% |
| 7/6/2021 | 0.009 | 0.740 | 0.978 | 0.006 | 0.831 | 0.562 | 1.48 | 0.89 | 1.74 | 0.298 | 9.36% |
| 7/7/2021 | 0.009 | 0.737 | 0.966 | 0.006 | 0.835 | 0.562 | 1.50 | 0.88 | 1.72 | 0.298 | 9.36% |
| 7/8/2021 | 0.009 | 0.804 | 0.919 | 0.006 | 0.840 | 0.563 | 1.49 | 0.96 | 1.63 | 0.299 | 9.36% |
| 7/9/2021 | 0.010 | 0.729 | 0.963 | 0.006 | 0.837 | 0.562 | 1.57 | 0.87 | 1.71 | 0.300 | 9.38% |
| 7/12/2021 | 0.009 | 0.633 | 0.979 | 0.006 | 0.840 | 0.564 | 1.51 | 0.75 | 1.73 | 0.294 | 9.41% |
| 7/13/2021 | 0.009 | 0.558 | 1.023 | 0.006 | 0.844 | 0.566 | 1.49 | 0.66 | 1.81 | 0.295 | 9.40% |
| 7/14/2021 | 0.009 | 0.599 | 1.025 | 0.006 | 0.844 | 0.565 | 1.46 | 0.71 | 1.81 | 0.297 | 9.39% |
| 7/15/2021 | 0.009 | 0.596 | 1.061 | 0.006 | 0.844 | 0.566 | 1.44 | 0.71 | 1.87 | 0.303 | 9.39% |
| 7/16/2021 | 0.009 | 0.698 | 1.053 | 0.006 | 0.847 | 0.568 | 1.37 | 0.82 | 1.85 | 0.296 | 9.43% |
| 7/19/2021 | 0.008 | 0.744 | 1.023 | 0.006 | 0.840 | 0.564 | 1.34 | 0.89 | 1.82 | 0.299 | 9.41% |
| 7/20/2021 | 0.009 | 0.686 | 1.078 | 0.006 | 0.828 | 0.561 | 1.42 | 0.83 | 1.92 | 0.301 | 9.41% |
| 7/21/2021 | 0.009 | 0.742 | 1.081 | 0.006 | 0.826 | 0.561 | 1.47 | 0.90 | 1.93 | 0.313 | 9.41% |
| 7/22/2021 | 0.010 | 0.802 | 1.116 | 0.006 | 0.839 | 0.575 | 1.57 | 0.96 | 1.94 | 0.296 | 9.53% |
| 7/23/2021 | 0.010 | 0.813 | 1.108 | 0.006 | 0.840 | 0.575 | 1.63 | 0.97 | 1.93 | 0.295 | 9.54% |
| 7/26/2021 | 0.010 | 0.796 | 1.108 | 0.006 | 0.841 | 0.576 | 1.59 | 0.95 | 1.92 | 0.295 | 9.54% |
| 7/27/2021 | 0.010 | 0.777 | 1.164 | 0.006 | 0.837 | 0.573 | 1.53 | 0.93 | 2.03 | 0.297 | 9.53% |
| 7/28/2021 | 0.010 | 0.743 | 1.204 | 0.006 | 0.837 | 0.577 | 1.62 | 0.89 | 2.09 | 0.297 | 9.53% |
| 7/29/2021 | 0.010 | 0.732 | 1.214 | 0.006 | 0.833 | 0.570 | 1.64 | 0.88 | 2.13 | 0.314 | 9.53% |
| 7/30/2021 | 0.010 | 0.766 | 1.194 | 0.006 | 0.844 | 0.575 | 1.65 | 0.91 | 2.08 | 0.344 | 9.55% |
| 8/2/2021 | 0.009 | 0.927 | 1.141 | 0.006 | 0.874 | 0.596 | 1.34 | 1.06 | 1.91 | 0.298 | 9.89% |
| 8/3/2021 | 0.009 | 0.898 | 1.156 | 0.007 | 0.882 | 0.604 | 1.43 | 1.02 | 1.91 | 0.293 | 9.93% |
| 8/4/2021 | 0.010 | 0.877 | 1.198 | 0.007 | 0.883 | 0.608 | 1.46 | 0.99 | 1.97 | 0.294 | 9.93% |
| 8/5/2021 | 0.010 | 0.875 | 1.199 | 0.006 | 0.880 | 0.605 | 1.49 | 0.99 | 1.98 | 0.297 | 9.93% |
| 8/6/2021 | 0.010 | 0.880 | 1.238 | 0.007 | 0.884 | 0.605 | 1.57 | 1.00 | 2.04 | 0.295 | 9.95% |
| 8/9/2021 | 0.010 | 0.885 | 1.244 | 0.007 | 0.883 | 0.603 | 1.58 | 1.00 | 2.06 | 0.295 | 9.94% |
| 8/10/2021 | 0.011 | 0.845 | 1.284 | 0.006 | 0.878 | 0.596 | 1.62 | 0.96 | 2.15 | 0.295 | 9.95% |
| 8/11/2021 | 0.011 | 0.851 | 1.274 | 0.006 | 0.878 | 0.595 | 1.63 | 0.97 | 2.14 | 0.294 | 9.95% |
| 8/12/2021 | 0.011 | 0.884 | 1.232 | 0.007 | 0.871 | 0.586 | 1.66 | 1.01 | 2.10 | 0.295 | 9.95% |
| 8/13/2021 | 0.011 | 0.824 | 1.239 | 0.007 | 0.872 | 0.586 | 1.65 | 0.95 | 2.12 | 0.293 | 9.94% |
| 8/16/2021 | 0.011 | 0.812 | 1.246 | 0.006 | 0.871 | 0.585 | 1.70 | 0.93 | 2.13 | 0.294 | 9.93% |
| 8/17/2021 | 0.011 | 0.796 | 1.272 | 0.006 | 0.871 | 0.584 | 1.64 | 0.91 | 2.18 | 0.297 | 9.93% |
| 8/18/2021 | 0.010 | 0.971 | 1.141 | 0.007 | 0.865 | 0.581 | 1.52 | 1.12 | 1.96 | 0.291 | 9.97% |
| 8/19/2021 | 0.010 | 0.970 | 1.128 | 0.007 | 0.865 | 0.581 | 1.57 | 1.12 | 1.94 | 0.292 | 9.97% |
| 8/20/2021 | 0.010 | 0.956 | 1.152 | 0.007 | 0.863 | 0.577 | 1.54 | 1.11 | 2.00 | 0.292 | 9.97% |
| 8/23/2021 | 0.010 | 0.962 | 1.145 | 0.007 | 0.863 | 0.576 | 1.55 | 1.11 | 1.99 | 0.294 | 9.97% |
| 8/24/2021 | 0.011 | 0.973 | 1.161 | 0.007 | 0.863 | 0.571 | 1.64 | 1.13 | 2.03 | 0.293 | 9.96% |
| 8/25/2021 | 0.011 | 1.008 | 1.138 | 0.006 | 0.867 | 0.574 | 1.66 | 1.16 | 1.98 | 0.322 | 9.96% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/26/2021 | 0.009 | 1.012 | 1.096 | 0.007 | 0.896 | 0.595 | 1.36 | 1.13 | 1.84 | 0.281 | 10.28% |
| 8/27/2021 | 0.009 | 1.063 | 1.093 | 0.007 | 0.901 | 0.598 | 1.27 | 1.18 | 1.83 | 0.284 | 10.32% |
| 8/30/2021 | 0.008 | 0.921 | 1.136 | 0.007 | 0.906 | 0.603 | 1.17 | 1.02 | 1.88 | 0.273 | 10.41% |
| 8/31/2021 | 0.008 | 0.894 | 1.152 | 0.007 | 0.909 | 0.604 | 1.11 | 0.98 | 1.91 | 0.271 | 10.43% |
| 9/1/2021 | 0.008 | 0.858 | 1.183 | 0.007 | 0.912 | 0.609 | 1.16 | 0.94 | 1.94 | 0.272 | 10.43% |
| 9/2/2021 | 0.007 | 0.898 | 1.138 | 0.007 | 0.923 | 0.617 | 1.09 | 0.97 | 1.85 | 0.269 | 10.46% |
| 9/3/2021 | 0.008 | 0.897 | 1.144 | 0.007 | 0.921 | 0.615 | 1.11 | 0.97 | 1.86 | 0.273 | 10.44% |
| 9/7/2021 | 0.007 | 0.979 | 1.157 | 0.007 | 0.936 | 0.616 | 1.01 | 1.05 | 1.88 | 0.273 | 10.44% |
| 9/8/2021 | 0.007 | 0.996 | 1.154 | 0.007 | 0.938 | 0.616 | 0.98 | 1.06 | 1.87 | 0.272 | 10.45% |
| 9/9/2021 | 0.006 | 1.102 | 1.143 | 0.007 | 0.954 | 0.615 | 0.91 | 1.16 | 1.86 | 0.274 | 10.44% |
| 9/10/2021 | 0.006 | 1.080 | 1.156 | 0.007 | 0.959 | 0.616 | 0.95 | 1.13 | 1.88 | 0.273 | 10.45% |
| 9/13/2021 | 0.007 | 1.069 | 1.158 | 0.007 | 0.961 | 0.616 | 0.97 | 1.11 | 1.88 | 0.274 | 10.45% |
| 9/14/2021 | 0.006 | 1.036 | 1.190 | 0.007 | 0.958 | 0.613 | 0.93 | 1.08 | 1.94 | 0.278 | 10.44% |
| 9/15/2021 | 0.006 | 1.095 | 1.176 | 0.007 | 0.957 | 0.613 | 0.85 | 1.14 | 1.92 | 0.114 | 10.44% |
| 9/16/2021 | 0.006 | 1.107 | 1.205 | 0.007 | 0.954 | 0.612 | 0.94 | 1.16 | 1.97 | 0.116 | 10.41% |
| 9/17/2021 | 0.006 | 1.110 | 1.202 | 0.007 | 0.954 | 0.611 | 0.94 | 1.16 | 1.97 | 0.118 | 10.41% |
| 9/20/2021 | 0.007 | 1.037 | 1.243 | 0.007 | 0.953 | 0.611 | 0.99 | 1.09 | 2.03 | 0.115 | 10.43% |
| 9/21/2021 | 0.005 | 1.332 | 1.084 | 0.007 | 0.931 | 0.598 | 0.79 | 1.43 | 1.81 | 0.126 | 10.18% |
| 9/22/2021 | 0.005 | 1.313 | 1.114 | 0.007 | 0.932 | 0.599 | 0.82 | 1.41 | 1.86 | 0.123 | 10.19% |
| 9/23/2021 | 0.005 | 1.276 | 1.123 | 0.007 | 0.929 | 0.598 | 0.79 | 1.37 | 1.88 | 0.128 | 10.19% |
| 9/24/2021 | 0.006 | 1.280 | 1.144 | 0.007 | 0.946 | 0.600 | 0.86 | 1.35 | 1.91 | 0.123 | 10.21% |
| 9/27/2021 | 0.006 | 1.305 | 1.114 | 0.007 | 0.945 | 0.598 | 0.89 | 1.38 | 1.86 | 0.125 | 10.22% |
| 9/28/2021 | 0.006 | 1.248 | 1.061 | 0.007 | 0.947 | 0.598 | 0.90 | 1.32 | 1.77 | 0.119 | 10.21% |
| 9/29/2021 | 0.006 | 1.318 | 1.044 | 0.007 | 0.948 | 0.597 | 0.93 | 1.39 | 1.75 | 0.121 | 10.20% |
| 9/30/2021 | 0.006 | 1.325 | 1.046 | 0.007 | 0.950 | 0.597 | 0.89 | 1.39 | 1.75 | 0.120 | 10.21% |
| 10/1/2021 | 0.006 | 1.325 | 1.047 | 0.007 | 0.945 | 0.596 | 0.90 | 1.40 | 1.76 | 0.121 | 10.21% |
| 10/4/2021 | 0.006 | 1.299 | 1.074 | 0.007 | 0.935 | 0.589 | 0.91 | 1.39 | 1.82 | 0.125 | 10.20% |
| 10/5/2021 | 0.006 | 1.338 | 1.074 | 0.007 | 0.934 | 0.591 | 0.88 | 1.43 | 1.82 | 0.122 | 10.21% |
| 10/6/2021 | 0.006 | 1.358 | 1.062 | 0.007 | 0.932 | 0.598 | 0.89 | 1.46 | 1.78 | 0.123 | 10.21% |
| 10/7/2021 | 0.006 | 1.318 | 1.100 | 0.007 | 0.935 | 0.597 | 0.84 | 1.41 | 1.84 | 0.120 | 10.23% |
| 10/8/2021 | 0.005 | 1.304 | 1.094 | 0.007 | 0.936 | 0.597 | 0.83 | 1.39 | 1.83 | 0.120 | 10.23% |
| 10/11/2021 | 0.005 | 1.314 | 1.096 | 0.007 | 0.938 | 0.597 | 0.81 | 1.40 | 1.83 | 0.119 | 10.23% |
| 10/12/2021 | 0.006 | 1.338 | 1.097 | 0.007 | 0.937 | 0.597 | 0.84 | 1.43 | 1.84 | 0.120 | 10.22% |
| 10/13/2021 | 0.006 | 1.399 | 1.087 | 0.007 | 0.940 | 0.596 | 0.88 | 1.49 | 1.82 | 0.122 | 10.21% |
| 10/14/2021 | 0.006 | 1.393 | 1.096 | 0.007 | 0.942 | 0.597 | 0.92 | 1.48 | 1.83 | 0.122 | 10.22% |
| 10/15/2021 | 0.006 | 1.330 | 1.096 | 0.007 | 0.939 | 0.598 | 0.89 | 1.42 | 1.83 | 0.122 | 10.23% |
| 10/18/2021 | 0.006 | 1.275 | 1.135 | 0.007 | 0.940 | 0.603 | 0.84 | 1.36 | 1.88 | 0.120 | 10.24% |
| 10/19/2021 | 0.006 | 1.270 | 1.138 | 0.007 | 0.938 | 0.601 | 0.88 | 1.35 | 1.90 | 0.121 | 10.23% |
| 10/20/2021 | 0.006 | 1.235 | 1.117 | 0.007 | 0.941 | 0.601 | 0.85 | 1.31 | 1.86 | 0.118 | 10.25% |
| 10/21/2021 | 0.006 | 1.247 | 1.107 | 0.007 | 0.942 | 0.602 | 0.86 | 1.32 | 1.84 | 0.117 | 10.24% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/22/2021 | 0.006 | 1.253 | 1.088 | 0.007 | 0.942 | 0.603 | 0.87 | 1.33 | 1.81 | 0.117 | 10.24% |
| 10/25/2021 | 0.006 | 1.255 | 1.100 | 0.007 | 0.941 | 0.603 | 0.88 | 1.33 | 1.82 | 0.118 | 10.24% |
| 10/26/2021 | 0.006 | 1.250 | 1.105 | 0.007 | 0.941 | 0.603 | 0.87 | 1.33 | 1.83 | 0.118 | 10.24% |
| 10/27/2021 | 0.006 | 1.251 | 1.105 | 0.007 | 0.951 | 0.603 | 0.86 | 1.32 | 1.83 | 0.118 | 10.24% |
| 10/28/2021 | 0.006 | 1.257 | 1.116 | 0.007 | 0.953 | 0.603 | 0.84 | 1.32 | 1.85 | 0.118 | 10.24% |
| 10/29/2021 | 0.005 | 1.279 | 1.099 | 0.007 | 0.980 | 0.603 | 0.79 | 1.31 | 1.82 | 0.117 | 10.24% |
| 11/1/2021 | 0.005 | 1.288 | 1.101 | 0.007 | 0.982 | 0.603 | 0.78 | 1.31 | 1.83 | 0.117 | 10.24% |
| 11/2/2021 | 0.006 | 1.269 | 1.108 | 0.007 | 0.985 | 0.603 | 0.82 | 1.29 | 1.84 | 0.130 | 10.25% |
| 11/3/2021 | 0.006 | 1.174 | 1.176 | 0.007 | 0.998 | 0.608 | 0.92 | 1.18 | 1.93 | 0.114 | 10.33% |
| 11/4/2021 | 0.006 | 1.193 | 1.154 | 0.007 | 1.005 | 0.607 | 0.90 | 1.19 | 1.90 | 0.156 | 10.34% |
| 11/5/2021 | 0.008 | 1.497 | 0.877 | 0.007 | 1.032 | 0.621 | 1.08 | 1.45 | 1.41 | 0.092 | 10.65% |
| 11/8/2021 | 0.008 | 1.850 | 0.704 | 0.007 | 1.043 | 0.615 | 1.17 | 1.77 | 1.14 | 0.093 | 10.62% |
| 11/9/2021 | 0.008 | 1.839 | 0.715 | 0.007 | 1.044 | 0.617 | 1.14 | 1.76 | 1.16 | 0.099 | 10.62% |
| 11/10/2021 | 0.008 | 1.929 | 0.704 | 0.007 | 1.053 | 0.620 | 1.09 | 1.83 | 1.13 | 0.099 | 10.64% |
| 11/11/2021 | 0.007 | 1.992 | 0.715 | 0.007 | 1.053 | 0.622 | 1.04 | 1.89 | 1.15 | 0.096 | 10.66% |
| 11/12/2021 | 0.007 | 1.982 | 0.703 | 0.007 | 1.053 | 0.621 | 1.03 | 1.88 | 1.13 | 0.096 | 10.66% |
| 11/15/2021 | 0.007 | 1.984 | 0.701 | 0.007 | 1.058 | 0.623 | 0.96 | 1.88 | 1.13 | 0.100 | 10.67% |
| 11/16/2021 | 0.006 | 1.981 | 0.716 | 0.007 | 1.059 | 0.623 | 0.88 | 1.87 | 1.15 | 0.072 | 10.68% |
| 11/17/2021 | 0.006 | 2.050 | 0.693 | 0.007 | 1.064 | 0.624 | 0.91 | 1.93 | 1.11 | 0.096 | 10.67% |
| 11/18/2021 | 0.005 | 2.182 | 0.653 | 0.007 | 1.077 | 0.632 | 0.74 | 2.03 | 1.03 | 0.072 | 10.81% |
| 11/19/2021 | 0.005 | 2.172 | 0.639 | 0.007 | 1.077 | 0.633 | 0.77 | 2.02 | 1.01 | 0.073 | 10.81% |
| 11/22/2021 | 0.006 | 2.131 | 0.663 | 0.007 | 1.078 | 0.633 | 0.84 | 1.98 | 1.05 | 0.071 | 10.82% |
| 11/23/2021 | 0.006 | 2.115 | 0.671 | 0.007 | 1.080 | 0.634 | 0.86 | 1.96 | 1.06 | 0.070 | 10.82% |
| 11/24/2021 | 0.006 | 2.150 | 0.662 | 0.007 | 1.081 | 0.634 | 0.88 | 1.99 | 1.04 | 0.073 | 10.81% |
| 11/26/2021 | 0.007 | 2.187 | 0.652 | 0.007 | 1.097 | 0.640 | 0.94 | 1.99 | 1.02 | 0.072 | 10.83% |
| 11/29/2021 | 0.006 | 2.190 | 0.645 | 0.007 | 1.064 | 0.632 | 0.91 | 2.06 | 1.02 | 0.072 | 10.82% |
| 11/30/2021 | 0.006 | 2.130 | 0.679 | 0.007 | 1.064 | 0.640 | 0.90 | 2.00 | 1.06 | 0.072 | 10.83% |
| 12/1/2021 | 0.006 | 2.091 | 0.690 | 0.007 | 1.055 | 0.642 | 0.92 | 1.98 | 1.07 | 0.074 | 10.83% |
| 12/2/2021 | 0.006 | 2.169 | 0.695 | 0.007 | 1.054 | 0.642 | 0.92 | 2.06 | 1.08 | 0.074 | 10.83% |
| 12/3/2021 | 0.006 | 2.111 | 0.708 | 0.007 | 1.046 | 0.641 | 0.91 | 2.02 | 1.10 | 0.074 | 10.83% |
| 12/6/2021 | 0.006 | 2.118 | 0.714 | 0.007 | 1.045 | 0.640 | 0.90 | 2.03 | 1.11 | 0.075 | 10.83% |
| 12/7/2021 | 0.006 | 2.028 | 0.768 | 0.007 | 1.035 | 0.633 | 0.87 | 1.96 | 1.21 | 0.075 | 10.84% |
| 12/8/2021 | 0.006 | 2.027 | 0.770 | 0.007 | 1.032 | 0.630 | 0.89 | 1.96 | 1.22 | 0.076 | 10.84% |
| 12/9/2021 | 0.006 | 2.029 | 0.769 | 0.007 | 1.033 | 0.631 | 0.89 | 1.96 | 1.22 | 0.078 | 10.84% |
| 12/10/2021 | 0.006 | 2.056 | 0.795 | 0.007 | 1.033 | 0.630 | 0.85 | 1.99 | 1.26 | 0.077 | 10.84% |
| 12/13/2021 | 0.006 | 2.000 | 0.843 | 0.007 | 1.029 | 0.629 | 0.85 | 1.94 | 1.34 | 0.077 | 10.84% |
| 12/14/2021 | 0.006 | 1.990 | 0.849 | 0.007 | 1.019 | 0.623 | 0.84 | 1.95 | 1.36 | 0.078 | 10.84% |
| 12/15/2021 | 0.006 | 1.951 | 0.861 | 0.007 | 1.015 | 0.622 | 0.88 | 1.92 | 1.38 | 0.080 | 10.82% |
| 12/16/2021 | 0.006 | 1.901 | 0.839 | 0.007 | 1.020 | 0.623 | 0.83 | 1.86 | 1.35 | 0.079 | 10.83% |
| 12/17/2021 | 0.006 | 1.922 | 0.836 | 0.007 | 1.018 | 0.623 | 0.83 | 1.89 | 1.34 | 0.078 | 10.83% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/20/2021 | 0.006 | 1.947 | 0.806 | 0.007 | 1.007 | 0.613 | 0.79 | 1.93 | 1.31 | 0.086 | 10.83% |
| 12/21/2021 | 0.005 | 2.046 | 0.803 | 0.007 | 1.007 | 0.615 | 0.73 | 2.03 | 1.30 | 0.088 | 10.86% |
| 12/22/2021 | 0.006 | 2.204 | 0.769 | 0.007 | 0.998 | 0.616 | 0.80 | 2.21 | 1.25 | 0.083 | 10.89% |
| 12/23/2021 | 0.006 | 2.178 | 0.782 | 0.007 | 0.994 | 0.615 | 0.82 | 2.19 | 1.27 | 0.083 | 10.89% |
| 12/27/2021 | 0.006 | 2.175 | 0.781 | 0.007 | 0.994 | 0.615 | 0.81 | 2.19 | 1.27 | 0.084 | 10.89% |
| 12/28/2021 | 0.006 | 2.235 | 0.744 | 0.007 | 0.984 | 0.610 | 0.84 | 2.27 | 1.22 | 0.084 | 10.89% |
| 12/29/2021 | 0.006 | 2.267 | 0.726 | 0.007 | 0.987 | 0.613 | 0.83 | 2.30 | 1.18 | 0.084 | 10.89% |
| 12/30/2021 | 0.006 | 2.272 | 0.709 | 0.007 | 0.986 | 0.613 | 0.83 | 2.30 | 1.16 | 0.083 | 10.89% |
| 12/31/2021 | 0.006 | 2.267 | 0.710 | 0.007 | 0.986 | 0.613 | 0.83 | 2.30 | 1.16 | 0.083 | 10.89% |
| 1/3/2022 | 0.006 | 2.283 | 0.698 | 0.007 | 0.987 | 0.613 | 0.85 | 2.31 | 1.14 | 0.085 | 10.89% |
| 1/4/2022 | 0.006 | 2.299 | 0.703 | 0.007 | 0.985 | 0.613 | 0.89 | 2.33 | 1.15 | 0.087 | 10.87% |
| 1/5/2022 | 0.006 | 2.276 | 0.697 | 0.007 | 0.986 | 0.608 | 0.88 | 2.31 | 1.15 | 0.086 | 10.87% |
| 1/6/2022 | 0.006 | 2.197 | 0.637 | 0.007 | 0.984 | 0.606 | 0.92 | 2.23 | 1.05 | 0.083 | 10.88% |
| 1/7/2022 | 0.007 | 2.212 | 0.651 | 0.007 | 0.985 | 0.608 | 0.93 | 2.24 | 1.07 | 0.083 | 10.88% |
| 1/10/2022 | 0.007 | 2.216 | 0.654 | 0.007 | 0.987 | 0.609 | 0.94 | 2.24 | 1.07 | 0.079 | 10.90% |
| 1/11/2022 | 0.007 | 2.214 | 0.654 | 0.007 | 0.987 | 0.608 | 0.95 | 2.24 | 1.08 | 0.079 | 10.90% |
| 1/12/2022 | 0.007 | 2.214 | 0.652 | 0.007 | 0.986 | 0.608 | 0.96 | 2.25 | 1.07 | 0.080 | 10.90% |
| 1/13/2022 | 0.005 | 2.175 | 0.686 | 0.007 | 0.965 | 0.594 | 0.77 | 2.25 | 1.15 | 0.085 | 10.69% |
| 1/14/2022 | 0.006 | 2.102 | 0.778 | 0.007 | 0.965 | 0.598 | 0.84 | 2.18 | 1.30 | 0.087 | 10.67% |
| 1/18/2022 | 0.006 | 2.121 | 0.769 | 0.007 | 0.967 | 0.597 | 0.82 | 2.19 | 1.29 | 0.090 | 10.67% |
| 1/19/2022 | 0.005 | 2.124 | 0.728 | 0.007 | 0.961 | 0.592 | 0.70 | 2.21 | 1.23 | 0.088 | 10.62% |
| 1/20/2022 | 0.005 | 2.194 | 0.706 | 0.007 | 0.962 | 0.592 | 0.76 | 2.28 | 1.19 | 0.092 | 10.60% |
| 1/21/2022 | 0.005 | 2.238 | 0.703 | 0.007 | 0.961 | 0.593 | 0.72 | 2.33 | 1.19 | 0.091 | 10.61% |
| 1/24/2022 | 0.005 | 2.236 | 0.686 | 0.007 | 0.953 | 0.594 | 0.69 | 2.35 | 1.15 | 0.093 | 10.61% |
| 1/25/2022 | 0.004 | 2.302 | 0.608 | 0.007 | 0.949 | 0.593 | 0.62 | 2.43 | 1.03 | 0.091 | 10.55% |
| 1/26/2022 | 0.004 | 2.214 | 0.709 | 0.007 | 0.938 | 0.589 | 0.53 | 2.36 | 1.20 | 0.095 | 10.45% |
| 1/27/2022 | 0.003 | 2.322 | 0.726 | 0.007 | 0.944 | 0.588 | 0.47 | 2.46 | 1.23 | 0.098 | 10.44% |
| 1/28/2022 | 0.003 | 2.374 | 0.721 | 0.007 | 0.945 | 0.587 | 0.51 | 2.51 | 1.23 | 0.100 | 10.42% |
| 1/31/2022 | 0.003 | 2.508 | 0.646 | 0.007 | 0.955 | 0.589 | 0.42 | 2.63 | 1.10 | 0.106 | 10.41% |
| 2/1/2022 | 0.003 | 2.440 | 0.665 | 0.007 | 0.955 | 0.587 | 0.39 | 2.56 | 1.13 | 0.103 | 10.39% |
| 2/2/2022 | -0.001 | 1.778 | 0.722 | 0.006 | 0.816 | 0.500 | -0.10 | 2.18 | 1.44 | 0.126 | 8.85% |
| 2/3/2022 | -0.002 | 1.700 | 0.774 | 0.005 | 0.766 | 0.469 | -0.45 | 2.22 | 1.65 | 0.144 | 8.33% |
| 2/4/2022 | -0.001 | 1.794 | 0.830 | 0.005 | 0.730 | 0.451 | -0.14 | 2.46 | 1.84 | 0.167 | 8.02% |
| 2/7/2022 | 0.001 | 1.786 | 0.969 | 0.005 | 0.695 | 0.431 | 0.23 | 2.57 | 2.25 | 0.191 | 7.65% |
| 2/8/2022 | 0.001 | 1.799 | 0.959 | 0.005 | 0.693 | 0.429 | 0.21 | 2.60 | 2.23 | 0.151 | 7.63% |
| 2/9/2022 | 0.001 | 1.798 | 0.954 | 0.005 | 0.691 | 0.429 | 0.24 | 2.60 | 2.22 | 0.152 | 7.63% |
| 2/10/2022 | 0.001 | 1.793 | 0.950 | 0.005 | 0.688 | 0.427 | 0.23 | 2.60 | 2.22 | 0.146 | 7.61% |
| 2/11/2022 | 0.002 | 1.718 | 0.921 | 0.005 | 0.690 | 0.429 | 0.35 | 2.49 | 2.15 | 0.138 | 7.65% |
| 2/14/2022 | 0.002 | 1.730 | 0.924 | 0.005 | 0.684 | 0.428 | 0.40 | 2.53 | 2.16 | 0.140 | 7.64% |
| 2/15/2022 | 0.002 | 1.725 | 0.933 | 0.005 | 0.682 | 0.426 | 0.38 | 2.53 | 2.19 | 0.136 | 7.63% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/16/2022 | 0.002 | 1.696 | 0.922 | 0.005 | 0.682 | 0.426 | 0.35 | 2.49 | 2.16 | 0.135 | 7.63% |
| 2/17/2022 | 0.002 | 1.695 | 0.930 | 0.005 | 0.682 | 0.427 | 0.33 | 2.49 | 2.18 | 0.139 | 7.63% |
| 2/18/2022 | 0.001 | 1.725 | 0.913 | 0.005 | 0.677 | 0.427 | 0.25 | 2.55 | 2.14 | 0.138 | 7.62% |
| 2/22/2022 | 0.001 | 1.714 | 0.905 | 0.005 | 0.677 | 0.428 | 0.28 | 2.53 | 2.11 | 0.140 | 7.62% |
| 2/23/2022 | 0.001 | 1.764 | 0.890 | 0.005 | 0.676 | 0.429 | 0.22 | 2.61 | 2.07 | 0.140 | 7.63% |
| 2/24/2022 | 0.001 | 1.797 | 0.891 | 0.005 | 0.675 | 0.429 | 0.21 | 2.66 | 2.08 | 0.144 | 7.64% |
| 2/25/2022 | 0.001 | 1.860 | 0.898 | 0.005 | 0.681 | 0.429 | 0.22 | 2.73 | 2.09 | 0.143 | 7.64% |
| 2/28/2022 | 0.001 | 1.795 | 0.912 | 0.005 | 0.676 | 0.429 | 0.23 | 2.66 | 2.13 | 0.142 | 7.64% |
| 3/1/2022 | 0.001 | 1.837 | 0.905 | 0.005 | 0.684 | 0.429 | 0.25 | 2.69 | 2.11 | 0.143 | 7.64% |
| 3/2/2022 | 0.001 | 1.871 | 0.917 | 0.005 | 0.678 | 0.429 | 0.18 | 2.76 | 2.14 | 0.145 | 7.63% |
| 3/3/2022 | 0.001 | 1.839 | 0.927 | 0.005 | 0.673 | 0.431 | 0.15 | 2.73 | 2.15 | 0.147 | 7.63% |
| 3/4/2022 | 0.001 | 1.827 | 0.933 | 0.005 | 0.675 | 0.432 | 0.14 | 2.71 | 2.16 | 0.141 | 7.64% |
| 3/7/2022 | 0.001 | 1.864 | 0.941 | 0.005 | 0.675 | 0.431 | 0.23 | 2.76 | 2.18 | 0.146 | 7.62% |
| 3/8/2022 | 0.001 | 1.863 | 0.967 | 0.005 | 0.657 | 0.429 | 0.18 | 2.83 | 2.25 | 0.148 | 7.61% |
| 3/9/2022 | 0.001 | 1.852 | 0.973 | 0.005 | 0.655 | 0.428 | 0.20 | 2.83 | 2.27 | 0.142 | 7.60% |
| 3/10/2022 | 0.001 | 1.837 | 0.962 | 0.005 | 0.652 | 0.428 | 0.19 | 2.82 | 2.25 | 0.142 | 7.60% |
| 3/11/2022 | 0.001 | 1.836 | 0.961 | 0.005 | 0.652 | 0.430 | 0.21 | 2.81 | 2.24 | 0.141 | 7.60% |
| 3/14/2022 | 0.001 | 1.843 | 0.958 | 0.005 | 0.651 | 0.430 | 0.22 | 2.83 | 2.23 | 0.146 | 7.60% |
| 3/15/2022 | 0.001 | 1.877 | 0.971 | 0.005 | 0.651 | 0.431 | 0.20 | 2.88 | 2.25 | 0.146 | 7.61% |
| 3/16/2022 | 0.001 | 1.893 | 0.970 | 0.005 | 0.647 | 0.431 | 0.22 | 2.92 | 2.25 | 0.148 | 7.61% |
| 3/17/2022 | 0.000 | 1.874 | 0.941 | 0.005 | 0.639 | 0.425 | 0.06 | 2.93 | 2.21 | 0.150 | 7.53% |
| 3/18/2022 | 0.000 | 1.860 | 0.923 | 0.005 | 0.639 | 0.426 | 0.10 | 2.91 | 2.17 | 0.146 | 7.53% |
| 3/21/2022 | 0.000 | 1.849 | 0.913 | 0.005 | 0.639 | 0.428 | 0.06 | 2.89 | 2.13 | 0.145 | 7.53% |
| 3/22/2022 | 0.000 | 1.841 | 0.933 | 0.005 | 0.638 | 0.427 | 0.10 | 2.89 | 2.18 | 0.146 | 7.52% |
| 3/23/2022 | 0.000 | 1.839 | 0.921 | 0.005 | 0.639 | 0.432 | 0.08 | 2.88 | 2.13 | 0.144 | 7.52% |
| 3/24/2022 | 0.001 | 1.829 | 0.883 | 0.005 | 0.639 | 0.435 | 0.16 | 2.86 | 2.03 | 0.140 | 7.53% |
| 3/25/2022 | 0.001 | 1.824 | 0.883 | 0.005 | 0.638 | 0.435 | 0.15 | 2.86 | 2.03 | 0.140 | 7.53% |
| 3/28/2022 | 0.001 | 1.913 | 0.854 | 0.005 | 0.638 | 0.432 | 0.22 | 3.00 | 1.98 | 0.143 | 7.51% |
| 3/29/2022 | 0.001 | 1.908 | 0.847 | 0.005 | 0.638 | 0.432 | 0.22 | 2.99 | 1.96 | 0.143 | 7.51% |
| 3/30/2022 | 0.001 | 1.898 | 0.821 | 0.005 | 0.638 | 0.432 | 0.18 | 2.97 | 1.90 | 0.141 | 7.51% |
| 3/31/2022 | 0.001 | 1.896 | 0.830 | 0.005 | 0.639 | 0.434 | 0.18 | 2.97 | 1.91 | 0.142 | 7.51% |
| 4/1/2022 | 0.001 | 1.897 | 0.828 | 0.005 | 0.636 | 0.434 | 0.17 | 2.98 | 1.91 | 0.141 | 7.51% |
| 4/4/2022 | 0.001 | 1.946 | 0.811 | 0.005 | 0.636 | 0.430 | 0.22 | 3.06 | 1.89 | 0.143 | 7.50% |
| 4/5/2022 | 0.001 | 1.951 | 0.801 | 0.005 | 0.636 | 0.430 | 0.24 | 3.07 | 1.86 | 0.165 | 7.50% |
| 4/6/2022 | 0.001 | 2.054 | 0.805 | 0.005 | 0.641 | 0.436 | 0.11 | 3.20 | 1.85 | 0.150 | 7.57% |
| 4/7/2022 | 0.000 | 2.096 | 0.785 | 0.005 | 0.639 | 0.435 | 0.07 | 3.28 | 1.80 | 0.149 | 7.58% |
| 4/8/2022 | 0.000 | 2.112 | 0.767 | 0.005 | 0.640 | 0.436 | 0.04 | 3.30 | 1.76 | 0.149 | 7.58% |
| 4/11/2022 | 0.001 | 2.166 | 0.708 | 0.005 | 0.637 | 0.434 | 0.13 | 3.40 | 1.63 | 0.149 | 7.54% |
| 4/12/2022 | 0.001 | 2.158 | 0.715 | 0.005 | 0.636 | 0.435 | 0.15 | 3.39 | 1.64 | 0.150 | 7.54% |
| 4/13/2022 | 0.001 | 2.147 | 0.724 | 0.005 | 0.639 | 0.438 | 0.18 | 3.36 | 1.65 | 0.150 | 7.54% |

213

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 4/14/2022 | 0.001 | 2.159 | 0.720 | 0.005 | 0.638 | 0.436 | 0.20 | 3.38 | 1.65 | 0.151 | 7.53% |
| 4/18/2022 | 0.001 | 2.158 | 0.720 | 0.005 | 0.637 | 0.436 | 0.22 | 3.39 | 1.65 | 0.152 | 7.53% |
| 4/19/2022 | 0.001 | 2.149 | 0.730 | 0.005 | 0.635 | 0.431 | 0.21 | 3.38 | 1.69 | 0.159 | 7.53% |
| 4/20/2022 | 0.001 | 1.983 | 0.776 | 0.005 | 0.639 | 0.435 | 0.11 | 3.10 | 1.78 | 0.147 | 7.60% |
| 4/21/2022 | 0.000 | 1.992 | 0.748 | 0.005 | 0.641 | 0.437 | -0.01 | 3.11 | 1.71 | 0.144 | 7.62% |
| 4/22/2022 | 0.000 | 2.039 | 0.749 | 0.005 | 0.641 | 0.437 | -0.09 | 3.18 | 1.71 | 0.144 | 7.61% |
| 4/25/2022 | 0.000 | 1.879 | 0.772 | 0.005 | 0.637 | 0.438 | -0.06 | 2.95 | 1.76 | 0.140 | 7.63% |
| 4/26/2022 | 0.000 | 1.884 | 0.774 | 0.005 | 0.639 | 0.439 | -0.03 | 2.95 | 1.76 | 0.137 | 7.63% |
| 4/27/2022 | 0.000 | 1.878 | 0.781 | 0.005 | 0.639 | 0.440 | -0.08 | 2.94 | 1.78 | 0.135 | 7.64% |
| 4/28/2022 | -0.001 | 1.860 | 0.798 | 0.005 | 0.638 | 0.439 | -0.15 | 2.91 | 1.82 | 0.135 | 7.63% |
| 4/29/2022 | -0.001 | 1.774 | 0.841 | 0.005 | 0.628 | 0.437 | -0.20 | 2.82 | 1.92 | 0.134 | 7.63% |
| 5/2/2022 | -0.001 | 1.649 | 0.865 | 0.005 | 0.619 | 0.438 | -0.13 | 2.67 | 1.98 | 0.130 | 7.65% |
| 5/3/2022 | 0.000 | 1.661 | 0.853 | 0.005 | 0.617 | 0.436 | -0.08 | 2.69 | 1.96 | 0.131 | 7.63% |
| 5/4/2022 | 0.000 | 1.662 | 0.851 | 0.005 | 0.618 | 0.440 | -0.08 | 2.69 | 1.93 | 0.130 | 7.63% |
| 5/5/2022 | -0.001 | 1.584 | 0.872 | 0.005 | 0.611 | 0.440 | -0.15 | 2.59 | 1.98 | 0.128 | 7.64% |
| 5/6/2022 | 0.000 | 1.502 | 0.852 | 0.005 | 0.607 | 0.441 | -0.08 | 2.48 | 1.93 | 0.125 | 7.65% |
| 5/9/2022 | 0.000 | 1.510 | 0.840 | 0.005 | 0.604 | 0.434 | -0.07 | 2.50 | 1.94 | 0.130 | 7.64% |
| 5/10/2022 | 0.000 | 1.472 | 0.813 | 0.005 | 0.601 | 0.432 | -0.02 | 2.45 | 1.88 | 0.129 | 7.64% |
| 5/11/2022 | 0.000 | 1.485 | 0.804 | 0.005 | 0.604 | 0.434 | -0.04 | 2.46 | 1.85 | 0.135 | 7.65% |
| 5/12/2022 | 0.000 | 1.479 | 0.857 | 0.005 | 0.612 | 0.434 | -0.09 | 2.42 | 1.98 | 0.130 | 7.67% |
| 5/13/2022 | 0.000 | 1.485 | 0.853 | 0.005 | 0.611 | 0.429 | -0.09 | 2.43 | 1.99 | 0.134 | 7.67% |
| 5/16/2022 | 0.000 | 1.484 | 0.851 | 0.005 | 0.609 | 0.428 | -0.10 | 2.44 | 1.99 | 0.135 | 7.67% |
| 5/17/2022 | 0.000 | 1.460 | 0.866 | 0.005 | 0.609 | 0.428 | -0.09 | 2.40 | 2.02 | 0.135 | 7.67% |
| 5/18/2022 | -0.001 | 1.505 | 0.858 | 0.005 | 0.608 | 0.427 | -0.12 | 2.47 | 2.01 | 0.136 | 7.66% |
| 5/19/2022 | 0.000 | 1.411 | 0.882 | 0.005 | 0.598 | 0.427 | -0.10 | 2.36 | 2.06 | 0.137 | 7.67% |
| 5/20/2022 | 0.000 | 1.378 | 0.915 | 0.005 | 0.597 | 0.427 | -0.04 | 2.31 | 2.14 | 0.135 | 7.68% |
| 5/23/2022 | 0.000 | 1.364 | 0.929 | 0.005 | 0.597 | 0.427 | -0.02 | 2.28 | 2.17 | 0.138 | 7.68% |
| 5/24/2022 | 0.000 | 1.437 | 0.896 | 0.005 | 0.597 | 0.428 | 0.06 | 2.41 | 2.09 | 0.140 | 7.69% |
| 5/25/2022 | 0.000 | 1.446 | 0.904 | 0.005 | 0.597 | 0.429 | 0.02 | 2.42 | 2.11 | 0.140 | 7.69% |
| 5/26/2022 | 0.000 | 1.463 | 0.894 | 0.005 | 0.596 | 0.428 | 0.01 | 2.45 | 2.09 | 0.139 | 7.69% |
| 5/27/2022 | -0.001 | 1.385 | 0.917 | 0.005 | 0.591 | 0.427 | -0.12 | 2.34 | 2.15 | 0.137 | 7.69% |
| 5/31/2022 | -0.001 | 1.374 | 0.920 | 0.005 | 0.589 | 0.427 | -0.10 | 2.33 | 2.15 | 0.147 | 7.69% |
| 6/1/2022 | 0.000 | 1.398 | 0.854 | 0.005 | 0.594 | 0.429 | -0.03 | 2.35 | 1.99 | 0.139 | 7.75% |
| 6/2/2022 | -0.001 | 1.412 | 0.860 | 0.005 | 0.596 | 0.431 | -0.16 | 2.37 | 2.00 | 0.131 | 7.78% |
| 6/3/2022 | -0.001 | 1.418 | 0.857 | 0.005 | 0.590 | 0.429 | -0.19 | 2.40 | 2.00 | 0.133 | 7.77% |
| 6/6/2022 | -0.001 | 1.343 | 0.899 | 0.005 | 0.586 | 0.428 | -0.14 | 2.29 | 2.10 | 0.130 | 7.79% |
| 6/7/2022 | -0.001 | 1.343 | 0.894 | 0.005 | 0.589 | 0.433 | -0.18 | 2.28 | 2.06 | 0.129 | 7.79% |
| 6/8/2022 | -0.001 | 1.342 | 0.894 | 0.005 | 0.588 | 0.431 | -0.19 | 2.28 | 2.07 | 0.129 | 7.79% |
| 6/9/2022 | -0.001 | 1.324 | 0.913 | 0.005 | 0.587 | 0.431 | -0.16 | 2.26 | 2.12 | 0.133 | 7.78% |
| 6/10/2022 | -0.001 | 1.323 | 0.931 | 0.005 | 0.587 | 0.431 | -0.16 | 2.25 | 2.16 | 0.135 | 7.78% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/13/2022 | -0.001 | 1.170 | 0.966 | 0.005 | 0.583 | 0.431 | -0.18 | 2.01 | 2.24 | 0.146 | 7.76% |
| 6/14/2022 | -0.001 | 1.286 | 0.968 | 0.005 | 0.577 | 0.431 | -0.25 | 2.23 | 2.24 | 0.146 | 7.77% |
| 6/15/2022 | -0.001 | 1.273 | 0.973 | 0.005 | 0.578 | 0.433 | -0.16 | 2.20 | 2.25 | 0.147 | 7.79% |
| 6/16/2022 | -0.001 | 1.285 | 0.997 | 0.005 | 0.576 | 0.431 | -0.21 | 2.23 | 2.32 | 0.148 | 7.75% |
| 6/17/2022 | -0.001 | 1.211 | 1.023 | 0.005 | 0.569 | 0.431 | -0.15 | 2.13 | 2.38 | 0.147 | 7.76% |
| 6/21/2022 | -0.001 | 1.253 | 0.986 | 0.005 | 0.566 | 0.423 | -0.20 | 2.21 | 2.33 | 0.147 | 7.76% |
| 6/22/2022 | -0.002 | 1.175 | 0.993 | 0.005 | 0.565 | 0.422 | -0.34 | 2.08 | 2.35 | 0.148 | 7.74% |
| 6/23/2022 | -0.001 | 1.132 | 1.035 | 0.005 | 0.563 | 0.420 | -0.26 | 2.01 | 2.46 | 0.139 | 7.75% |
| 6/24/2022 | -0.001 | 1.130 | 1.037 | 0.005 | 0.562 | 0.415 | -0.27 | 2.01 | 2.50 | 0.139 | 7.75% |
| 6/27/2022 | -0.002 | 1.067 | 1.049 | 0.005 | 0.556 | 0.415 | -0.34 | 1.92 | 2.53 | 0.136 | 7.76% |
| 6/28/2022 | -0.001 | 1.063 | 1.057 | 0.005 | 0.556 | 0.415 | -0.29 | 1.91 | 2.55 | 0.137 | 7.75% |
| 6/29/2022 | -0.002 | 1.063 | 1.053 | 0.005 | 0.554 | 0.414 | -0.36 | 1.92 | 2.55 | 0.138 | 7.73% |
| 6/30/2022 | -0.002 | 1.061 | 1.055 | 0.005 | 0.553 | 0.413 | -0.33 | 1.92 | 2.56 | 0.139 | 7.73% |
| 7/1/2022 | -0.002 | 1.072 | 1.051 | 0.005 | 0.553 | 0.413 | -0.38 | 1.94 | 2.54 | 0.140 | 7.73% |
| 7/5/2022 | -0.002 | 1.077 | 1.015 | 0.005 | 0.554 | 0.414 | -0.48 | 1.94 | 2.45 | 0.134 | 7.75% |
| 7/6/2022 | -0.003 | 1.082 | 1.006 | 0.005 | 0.554 | 0.412 | -0.51 | 1.95 | 2.44 | 0.137 | 7.75% |
| 7/7/2022 | -0.003 | 1.071 | 1.018 | 0.005 | 0.555 | 0.413 | -0.62 | 1.93 | 2.47 | 0.134 | 7.76% |
| 7/8/2022 | -0.003 | 1.043 | 1.036 | 0.005 | 0.555 | 0.413 | -0.68 | 1.88 | 2.51 | 0.135 | 7.75% |
| 7/11/2022 | -0.004 | 1.107 | 0.992 | 0.005 | 0.555 | 0.413 | -0.79 | 1.99 | 2.40 | 0.136 | 7.73% |
| 7/12/2022 | -0.003 | 1.161 | 0.980 | 0.005 | 0.553 | 0.411 | -0.69 | 2.10 | 2.39 | 0.140 | 7.69% |
| 7/13/2022 | -0.004 | 1.147 | 0.990 | 0.005 | 0.552 | 0.410 | -0.72 | 2.08 | 2.41 | 0.141 | 7.68% |
| 7/14/2022 | -0.004 | 1.144 | 1.001 | 0.005 | 0.551 | 0.410 | -0.76 | 2.08 | 2.44 | 0.142 | 7.67% |
| 7/15/2022 | -0.003 | 1.159 | 0.980 | 0.005 | 0.551 | 0.409 | -0.71 | 2.10 | 2.39 | 0.142 | 7.67% |
| 7/18/2022 | -0.003 | 1.125 | 0.997 | 0.005 | 0.545 | 0.406 | -0.59 | 2.06 | 2.46 | 0.144 | 7.60% |
| 7/19/2022 | -0.003 | 1.112 | 1.003 | 0.005 | 0.547 | 0.406 | -0.55 | 2.03 | 2.47 | 0.144 | 7.60% |
| 7/20/2022 | -0.003 | 1.137 | 0.977 | 0.005 | 0.550 | 0.409 | -0.60 | 2.07 | 2.39 | 0.145 | 7.60% |
| 7/21/2022 | -0.003 | 1.096 | 0.985 | 0.005 | 0.550 | 0.408 | -0.68 | 1.99 | 2.41 | 0.142 | 7.59% |
| 7/22/2022 | -0.004 | 1.002 | 1.012 | 0.005 | 0.538 | 0.399 | -0.93 | 1.86 | 2.54 | 0.143 | 7.42% |
| 7/25/2022 | -0.005 | 0.999 | 1.011 | 0.005 | 0.536 | 0.397 | -0.99 | 1.86 | 2.55 | 0.145 | 7.41% |
| 7/26/2022 | -0.005 | 1.008 | 1.008 | 0.005 | 0.537 | 0.398 | -1.01 | 1.88 | 2.54 | 0.144 | 7.41% |
| 7/27/2022 | -0.005 | 0.999 | 1.012 | 0.005 | 0.537 | 0.399 | -0.99 | 1.86 | 2.53 | 0.154 | 7.41% |
| 7/28/2022 | -0.006 | 0.824 | 1.089 | 0.005 | 0.537 | 0.402 | -1.20 | 1.53 | 2.71 | 0.141 | 7.48% |
| 7/29/2022 | -0.006 | 0.764 | 1.116 | 0.005 | 0.538 | 0.406 | -1.31 | 1.42 | 2.75 | 0.133 | 7.51% |
| 8/1/2022 | -0.006 | 0.741 | 1.130 | 0.005 | 0.533 | 0.403 | -1.33 | 1.39 | 2.80 | 0.104 | 7.49% |
| 8/2/2022 | -0.004 | 0.682 | 1.134 | 0.005 | 0.506 | 0.382 | -0.96 | 1.35 | 2.97 | 0.109 | 7.12% |
| 8/3/2022 | -0.005 | 0.658 | 1.153 | 0.004 | 0.502 | 0.379 | -1.02 | 1.31 | 3.04 | 0.107 | 7.08% |
| 8/4/2022 | -0.005 | 0.698 | 1.069 | 0.005 | 0.504 | 0.378 | -1.15 | 1.39 | 2.83 | 0.102 | 7.10% |
| 8/5/2022 | -0.006 | 0.782 | 0.986 | 0.005 | 0.505 | 0.378 | -1.27 | 1.55 | 2.61 | 0.096 | 7.12% |
| 8/8/2022 | -0.006 | 0.795 | 0.950 | 0.004 | 0.501 | 0.375 | -1.39 | 1.59 | 2.53 | 0.101 | 7.08% |
| 8/9/2022 | -0.006 | 0.789 | 0.960 | 0.005 | 0.503 | 0.377 | -1.26 | 1.57 | 2.55 | 0.094 | 7.10% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/10/2022 | -0.006 | 0.848 | 0.890 | 0.005 | 0.506 | 0.380 | -1.27 | 1.68 | 2.34 | 0.089 | 7.10% |
| 8/11/2022 | -0.006 | 0.795 | 0.914 | 0.005 | 0.506 | 0.382 | -1.37 | 1.57 | 2.39 | 0.088 | 7.10% |
| 8/12/2022 | -0.006 | 0.770 | 0.938 | 0.005 | 0.509 | 0.386 | -1.38 | 1.51 | 2.43 | 0.089 | 7.10% |
| 8/15/2022 | -0.007 | 0.790 | 0.916 | 0.004 | 0.506 | 0.385 | -1.46 | 1.56 | 2.38 | 0.089 | 7.08% |
| 8/16/2022 | -0.007 | 0.797 | 0.907 | 0.004 | 0.506 | 0.384 | -1.50 | 1.58 | 2.36 | 0.089 | 7.07% |
| 8/17/2022 | -0.007 | 0.816 | 0.889 | 0.004 | 0.505 | 0.384 | -1.46 | 1.62 | 2.32 | 0.126 | 7.07% |
| 8/18/2022 | -0.005 | 0.732 | 0.893 | 0.005 | 0.522 | 0.397 | -1.09 | 1.40 | 2.25 | 0.077 | 7.25% |
| 8/19/2022 | -0.005 | 0.755 | 0.880 | 0.005 | 0.521 | 0.396 | -1.09 | 1.45 | 2.22 | 0.077 | 7.25% |
| 8/22/2022 | -0.005 | 0.773 | 0.865 | 0.005 | 0.522 | 0.399 | -1.09 | 1.48 | 2.17 | 0.077 | 7.25% |
| 8/23/2022 | -0.005 | 0.776 | 0.861 | 0.005 | 0.520 | 0.399 | -1.10 | 1.49 | 2.16 | 0.077 | 7.25% |
| 8/24/2022 | -0.005 | 0.803 | 0.813 | 0.005 | 0.520 | 0.401 | -1.15 | 1.55 | 2.03 | 0.079 | 7.23% |
| 8/25/2022 | -0.005 | 0.778 | 0.846 | 0.005 | 0.521 | 0.402 | -1.09 | 1.49 | 2.11 | 0.074 | 7.25% |
| 8/26/2022 | -0.004 | 0.752 | 0.889 | 0.004 | 0.490 | 0.378 | -0.82 | 1.54 | 2.35 | 0.092 | 6.84% |
| 8/29/2022 | -0.003 | 0.646 | 0.882 | 0.004 | 0.488 | 0.379 | -0.60 | 1.32 | 2.33 | 0.087 | 6.85% |
| 8/30/2022 | -0.002 | 0.752 | 0.841 | 0.004 | 0.483 | 0.374 | -0.52 | 1.56 | 2.25 | 0.085 | 6.76% |
| 8/31/2022 | -0.002 | 0.763 | 0.830 | 0.004 | 0.481 | 0.373 | -0.41 | 1.59 | 2.23 | 0.086 | 6.74% |
| 9/1/2022 | -0.002 | 0.785 | 0.811 | 0.004 | 0.479 | 0.372 | -0.49 | 1.64 | 2.18 | 0.086 | 6.73% |
| 9/2/2022 | -0.002 | 0.781 | 0.820 | 0.004 | 0.476 | 0.369 | -0.42 | 1.64 | 2.23 | 0.088 | 6.70% |
| 9/6/2022 | -0.002 | 0.785 | 0.814 | 0.004 | 0.476 | 0.368 | -0.46 | 1.65 | 2.21 | 0.102 | 6.70% |
| 9/7/2022 | -0.001 | 0.825 | 0.756 | 0.004 | 0.479 | 0.371 | -0.25 | 1.72 | 2.04 | 0.083 | 6.76% |
| 9/8/2022 | -0.001 | 0.819 | 0.757 | 0.004 | 0.479 | 0.370 | -0.21 | 1.71 | 2.05 | 0.083 | 6.75% |
| 9/9/2022 | -0.001 | 0.832 | 0.740 | 0.004 | 0.478 | 0.367 | -0.22 | 1.74 | 2.02 | 0.090 | 6.75% |
| 9/12/2022 | -0.001 | 0.894 | 0.712 | 0.004 | 0.477 | 0.367 | -0.21 | 1.87 | 1.94 | 0.085 | 6.76% |
| 9/13/2022 | -0.001 | 0.904 | 0.708 | 0.004 | 0.476 | 0.366 | -0.23 | 1.90 | 1.93 | 0.090 | 6.75% |
| 9/14/2022 | -0.001 | 0.940 | 0.683 | 0.004 | 0.473 | 0.367 | -0.18 | 1.99 | 1.86 | 0.093 | 6.74% |
| 9/15/2022 | 0.000 | 0.910 | 0.705 | 0.004 | 0.471 | 0.365 | -0.02 | 1.93 | 1.93 | 0.091 | 6.71% |
| 9/16/2022 | 0.000 | 0.925 | 0.690 | 0.004 | 0.469 | 0.364 | -0.09 | 1.97 | 1.90 | 0.090 | 6.71% |
| 9/19/2022 | 0.000 | 0.925 | 0.691 | 0.004 | 0.469 | 0.364 | -0.09 | 1.97 | 1.90 | 0.090 | 6.71% |
| 9/20/2022 | -0.001 | 0.966 | 0.660 | 0.004 | 0.467 | 0.362 | -0.21 | 2.07 | 1.82 | 0.135 | 6.68% |
| 9/21/2022 | 0.000 | 0.866 | 0.704 | 0.004 | 0.481 | 0.374 | 0.02 | 1.80 | 1.88 | 0.080 | 6.89% |
| 9/22/2022 | 0.000 | 0.888 | 0.680 | 0.004 | 0.480 | 0.373 | -0.07 | 1.85 | 1.82 | 0.142 | 6.87% |
| 9/23/2022 | 0.001 | 0.762 | 0.737 | 0.005 | 0.501 | 0.389 | 0.23 | 1.52 | 1.89 | 0.093 | 7.16% |
| 9/26/2022 | 0.001 | 0.741 | 0.726 | 0.005 | 0.499 | 0.388 | 0.12 | 1.48 | 1.87 | 0.091 | 7.14% |
| 9/27/2022 | 0.001 | 0.709 | 0.735 | 0.005 | 0.502 | 0.391 | 0.17 | 1.41 | 1.88 | 0.085 | 7.16% |
| 9/28/2022 | 0.000 | 0.686 | 0.760 | 0.005 | 0.499 | 0.387 | 0.08 | 1.38 | 1.96 | 0.088 | 7.13% |
| 9/29/2022 | 0.000 | 0.698 | 0.692 | 0.005 | 0.501 | 0.387 | 0.00 | 1.39 | 1.79 | 0.080 | 7.15% |
| 9/30/2022 | 0.000 | 0.698 | 0.688 | 0.005 | 0.499 | 0.386 | 0.04 | 1.40 | 1.78 | 0.080 | 7.15% |
| 10/3/2022 | 0.000 | 0.710 | 0.681 | 0.005 | 0.499 | 0.387 | 0.02 | 1.42 | 1.76 | 0.080 | 7.15% |
| 10/4/2022 | 0.000 | 0.703 | 0.674 | 0.005 | 0.501 | 0.391 | 0.01 | 1.40 | 1.73 | 0.079 | 7.15% |
| 10/5/2022 | 0.000 | 0.673 | 0.657 | 0.005 | 0.497 | 0.390 | 0.04 | 1.35 | 1.69 | 0.076 | 7.13% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/6/2022 | 0.000 | 0.657 | 0.665 | 0.005 | 0.498 | 0.390 | -0.01 | 1.32 | 1.71 | 0.077 | 7.13% |
| 10/7/2022 | 0.000 | 0.683 | 0.636 | 0.005 | 0.497 | 0.390 | 0.10 | 1.37 | 1.63 | 0.077 | 7.12% |
| 10/10/2022 | 0.000 | 0.695 | 0.635 | 0.005 | 0.496 | 0.390 | 0.07 | 1.40 | 1.63 | 0.083 | 7.12% |
| 10/11/2022 | 0.000 | 0.713 | 0.629 | 0.005 | 0.497 | 0.391 | 0.03 | 1.44 | 1.61 | 0.077 | 7.14% |
| 10/12/2022 | 0.000 | 0.722 | 0.622 | 0.005 | 0.496 | 0.391 | 0.02 | 1.45 | 1.59 | 0.077 | 7.14% |
| 10/13/2022 | 0.000 | 0.721 | 0.623 | 0.005 | 0.496 | 0.390 | 0.01 | 1.45 | 1.60 | 0.078 | 7.14% |
| 10/14/2022 | 0.000 | 0.719 | 0.622 | 0.005 | 0.494 | 0.390 | -0.03 | 1.46 | 1.60 | 0.078 | 7.13% |
| 10/17/2022 | 0.000 | 0.734 | 0.621 | 0.005 | 0.491 | 0.389 | 0.02 | 1.49 | 1.60 | 0.079 | 7.12% |
| 10/18/2022 | 0.000 | 0.736 | 0.602 | 0.005 | 0.490 | 0.389 | 0.04 | 1.50 | 1.55 | 0.079 | 7.11% |
| 10/19/2022 | 0.000 | 0.708 | 0.620 | 0.005 | 0.490 | 0.390 | -0.01 | 1.45 | 1.59 | 0.079 | 7.12% |
| 10/20/2022 | 0.000 | 0.698 | 0.645 | 0.005 | 0.488 | 0.386 | 0.04 | 1.43 | 1.67 | 0.081 | 7.10% |
| 10/21/2022 | 0.000 | 0.698 | 0.643 | 0.005 | 0.488 | 0.386 | 0.09 | 1.43 | 1.66 | 0.081 | 7.10% |
| 10/24/2022 | 0.000 | 0.698 | 0.643 | 0.005 | 0.487 | 0.386 | 0.09 | 1.43 | 1.66 | 0.081 | 7.10% |
| 10/25/2022 | 0.000 | 0.692 | 0.641 | 0.005 | 0.487 | 0.387 | 0.06 | 1.42 | 1.66 | 0.080 | 7.11% |
| 10/26/2022 | 0.000 | 0.687 | 0.636 | 0.005 | 0.486 | 0.387 | 0.02 | 1.41 | 1.64 | 0.080 | 7.11% |
| 10/27/2022 | 0.000 | 0.670 | 0.652 | 0.005 | 0.485 | 0.385 | 0.06 | 1.38 | 1.69 | 0.080 | 7.11% |
| 10/28/2022 | 0.000 | 0.674 | 0.641 | 0.005 | 0.485 | 0.386 | 0.09 | 1.39 | 1.66 | 0.077 | 7.12% |
| 10/31/2022 | 0.001 | 0.672 | 0.655 | 0.005 | 0.485 | 0.384 | 0.13 | 1.39 | 1.71 | 0.078 | 7.12% |
| 11/1/2022 | 0.001 | 0.677 | 0.651 | 0.005 | 0.485 | 0.384 | 0.15 | 1.40 | 1.70 | 0.078 | 7.11% |
| 11/2/2022 | 0.000 | 0.692 | 0.630 | 0.005 | 0.484 | 0.383 | 0.09 | 1.43 | 1.64 | 0.077 | 7.11% |
| 11/3/2022 | 0.000 | 0.702 | 0.598 | 0.004 | 0.471 | 0.375 | -0.10 | 1.49 | 1.59 | 0.079 | 6.96% |
| 11/4/2022 | 0.000 | 0.697 | 0.609 | 0.004 | 0.472 | 0.376 | -0.06 | 1.48 | 1.62 | 0.077 | 6.97% |
| 11/7/2022 | -0.002 | 0.443 | 0.850 | 0.004 | 0.438 | 0.350 | -0.45 | 1.01 | 2.43 | 0.100 | 6.46% |
| 11/8/2022 | -0.002 | 0.337 | 0.944 | 0.004 | 0.440 | 0.353 | -0.59 | 0.77 | 2.67 | 0.103 | 6.43% |
| 11/9/2022 | -0.002 | 0.339 | 0.945 | 0.004 | 0.440 | 0.353 | -0.57 | 0.77 | 2.68 | 0.103 | 6.43% |
| 11/10/2022 | -0.002 | 0.354 | 0.919 | 0.004 | 0.435 | 0.351 | -0.44 | 0.81 | 2.62 | 0.103 | 6.38% |
| 11/11/2022 | -0.002 | 0.291 | 0.926 | 0.004 | 0.423 | 0.348 | -0.38 | 0.69 | 2.66 | 0.105 | 6.35% |
| 11/14/2022 | -0.001 | 0.313 | 0.915 | 0.004 | 0.423 | 0.348 | -0.36 | 0.74 | 2.63 | 0.108 | 6.36% |
| 11/15/2022 | -0.001 | 0.284 | 0.937 | 0.004 | 0.424 | 0.349 | -0.21 | 0.67 | 2.69 | 0.101 | 6.38% |
| 11/16/2022 | 0.000 | 0.289 | 0.927 | 0.004 | 0.420 | 0.346 | -0.12 | 0.69 | 2.68 | 0.116 | 6.33% |
| 11/17/2022 | -0.001 | 0.306 | 0.929 | 0.004 | 0.424 | 0.349 | -0.26 | 0.72 | 2.66 | 0.102 | 6.39% |
| 11/18/2022 | 0.000 | 0.264 | 0.954 | 0.004 | 0.408 | 0.336 | 0.00 | 0.65 | 2.84 | 0.112 | 6.15% |
| 11/21/2022 | 0.000 | 0.261 | 0.957 | 0.004 | 0.409 | 0.337 | -0.04 | 0.64 | 2.84 | 0.108 | 6.16% |
| 11/22/2022 | -0.001 | 0.284 | 0.938 | 0.004 | 0.407 | 0.335 | -0.15 | 0.70 | 2.80 | 0.109 | 6.13% |
| 11/23/2022 | -0.001 | 0.284 | 0.938 | 0.004 | 0.408 | 0.336 | -0.15 | 0.70 | 2.79 | 0.105 | 6.15% |
| 11/25/2022 | 0.000 | 0.293 | 0.931 | 0.004 | 0.408 | 0.336 | -0.12 | 0.72 | 2.77 | 0.106 | 6.15% |
| 11/28/2022 | -0.001 | 0.284 | 0.934 | 0.004 | 0.406 | 0.334 | -0.18 | 0.70 | 2.79 | 0.106 | 6.12% |
| 11/29/2022 | -0.001 | 0.256 | 0.955 | 0.004 | 0.410 | 0.337 | -0.17 | 0.62 | 2.83 | 0.106 | 6.12% |
| 11/30/2022 | 0.000 | 0.267 | 0.950 | 0.004 | 0.410 | 0.337 | -0.12 | 0.65 | 2.82 | 0.106 | 6.12% |
| 12/1/2022 | -0.001 | 0.253 | 0.949 | 0.004 | 0.412 | 0.337 | -0.14 | 0.61 | 2.81 | 0.106 | 6.12% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/2/2022 | 0.000 | 0.253 | 0.929 | 0.004 | 0.411 | 0.337 | -0.09 | 0.62 | 2.76 | 0.105 | 6.10% |
| 12/5/2022 | 0.000 | 0.249 | 0.938 | 0.004 | 0.412 | 0.337 | -0.04 | 0.61 | 2.78 | 0.107 | 6.11% |
| 12/6/2022 | 0.000 | 0.263 | 0.930 | 0.004 | 0.412 | 0.338 | -0.04 | 0.64 | 2.75 | 0.104 | 6.11% |
| 12/7/2022 | 0.000 | 0.292 | 0.903 | 0.004 | 0.416 | 0.342 | 0.01 | 0.70 | 2.64 | 0.111 | 6.11% |
| 12/8/2022 | 0.000 | 0.267 | 0.911 | 0.004 | 0.417 | 0.344 | 0.05 | 0.64 | 2.65 | 0.101 | 6.13% |
| 12/9/2022 | 0.000 | 0.274 | 0.905 | 0.004 | 0.417 | 0.344 | 0.05 | 0.66 | 2.63 | 0.099 | 6.13% |
| 12/12/2022 | 0.001 | 0.294 | 0.868 | 0.004 | 0.416 | 0.343 | 0.14 | 0.71 | 2.53 | 0.103 | 6.11% |
| 12/13/2022 | 0.001 | 0.340 | 0.842 | 0.004 | 0.418 | 0.346 | 0.25 | 0.81 | 2.44 | 0.099 | 6.13% |
| 12/14/2022 | 0.001 | 0.344 | 0.843 | 0.004 | 0.422 | 0.348 | 0.28 | 0.82 | 2.42 | 0.098 | 6.13% |
| 12/15/2022 | 0.001 | 0.361 | 0.833 | 0.004 | 0.421 | 0.347 | 0.22 | 0.86 | 2.40 | 0.108 | 6.12% |
| 12/16/2022 | 0.001 | 0.411 | 0.833 | 0.004 | 0.420 | 0.348 | 0.19 | 0.98 | 2.39 | 0.104 | 6.14% |
| 12/19/2022 | 0.001 | 0.409 | 0.831 | 0.004 | 0.420 | 0.348 | 0.22 | 0.97 | 2.39 | 0.103 | 6.14% |
| 12/20/2022 | 0.001 | 0.379 | 0.858 | 0.004 | 0.425 | 0.353 | 0.25 | 0.89 | 2.43 | 0.104 | 6.13% |
| 12/21/2022 | 0.001 | 0.341 | 0.863 | 0.004 | 0.420 | 0.348 | 0.38 | 0.81 | 2.48 | 0.104 | 6.06% |
| 12/22/2022 | 0.001 | 0.208 | 0.932 | 0.004 | 0.416 | 0.344 | 0.16 | 0.50 | 2.71 | 0.112 | 5.97% |
| 12/23/2022 | 0.000 | 0.275 | 0.887 | 0.004 | 0.418 | 0.346 | 0.06 | 0.66 | 2.56 | 0.103 | 6.01% |
| 12/27/2022 | 0.000 | 0.275 | 0.887 | 0.004 | 0.419 | 0.347 | 0.06 | 0.66 | 2.56 | 0.108 | 6.02% |
| 12/28/2022 | 0.000 | 0.157 | 0.997 | 0.004 | 0.423 | 0.349 | -0.11 | 0.37 | 2.86 | 0.104 | 6.03% |
| 12/29/2022 | 0.000 | 0.175 | 0.982 | 0.004 | 0.422 | 0.348 | -0.09 | 0.42 | 2.82 | 0.105 | 6.02% |
| 12/30/2022 | 0.000 | 0.176 | 0.988 | 0.004 | 0.421 | 0.348 | -0.03 | 0.42 | 2.84 | 0.106 | 6.02% |
| 1/3/2023 | 0.000 | 0.175 | 0.989 | 0.004 | 0.421 | 0.348 | -0.02 | 0.41 | 2.84 | 0.108 | 6.02% |
| 1/4/2023 | 0.000 | 0.166 | 1.001 | 0.004 | 0.422 | 0.349 | -0.09 | 0.39 | 2.87 | 0.110 | 6.03% |
| 1/5/2023 | 0.000 | 0.165 | 1.002 | 0.004 | 0.421 | 0.348 | -0.12 | 0.39 | 2.88 | 0.107 | 6.01% |
| 1/6/2023 | -0.001 | 0.153 | 1.019 | 0.004 | 0.422 | 0.350 | -0.17 | 0.36 | 2.91 | 0.108 | 6.01% |
| 1/9/2023 | -0.001 | 0.109 | 1.076 | 0.004 | 0.419 | 0.351 | -0.30 | 0.26 | 3.06 | 0.111 | 6.00% |
| 1/10/2023 | -0.001 | 0.138 | 1.047 | 0.004 | 0.416 | 0.348 | -0.25 | 0.33 | 3.01 | 0.115 | 6.00% |
| 1/11/2023 | -0.001 | 0.125 | 1.069 | 0.004 | 0.416 | 0.347 | -0.19 | 0.30 | 3.08 | 0.130 | 6.00% |
| 1/12/2023 | 0.000 | 0.188 | 1.033 | 0.004 | 0.420 | 0.351 | -0.04 | 0.45 | 2.94 | 0.115 | 6.06% |
| 1/13/2023 | 0.000 | 0.191 | 1.021 | 0.004 | 0.420 | 0.351 | -0.12 | 0.45 | 2.91 | 0.112 | 6.07% |
| 1/17/2023 | 0.000 | 0.195 | 1.016 | 0.004 | 0.422 | 0.353 | -0.12 | 0.46 | 2.88 | 0.112 | 6.07% |
| 1/18/2023 | 0.000 | 0.198 | 1.005 | 0.004 | 0.422 | 0.353 | -0.06 | 0.47 | 2.84 | 0.110 | 6.06% |
| 1/19/2023 | 0.000 | 0.197 | 1.006 | 0.004 | 0.421 | 0.353 | -0.06 | 0.47 | 2.85 | 0.110 | 6.06% |
| 1/20/2023 | 0.000 | 0.218 | 0.966 | 0.004 | 0.421 | 0.356 | -0.02 | 0.52 | 2.72 | 0.107 | 6.05% |
| 1/23/2023 | 0.000 | 0.242 | 0.955 | 0.004 | 0.420 | 0.355 | 0.02 | 0.58 | 2.69 | 0.107 | 6.06% |
| 1/24/2023 | 0.001 | 0.245 | 0.943 | 0.004 | 0.418 | 0.354 | 0.15 | 0.59 | 2.66 | 0.143 | 6.04% |
| 1/25/2023 | 0.001 | 0.240 | 0.944 | 0.004 | 0.420 | 0.355 | 0.16 | 0.57 | 2.66 | 0.142 | 6.05% |
| 1/26/2023 | 0.000 | 0.242 | 0.935 | 0.004 | 0.420 | 0.355 | 0.01 | 0.58 | 2.64 | 0.138 | 6.05% |
| 1/27/2023 | 0.000 | 0.252 | 0.934 | 0.004 | 0.418 | 0.354 | -0.01 | 0.60 | 2.64 | 0.139 | 6.05% |
| 1/30/2023 | 0.000 | 0.258 | 0.929 | 0.004 | 0.419 | 0.355 | 0.03 | 0.62 | 2.62 | 0.141 | 6.05% |
| 1/31/2023 | 0.000 | 0.269 | 0.924 | 0.004 | 0.419 | 0.356 | 0.02 | 0.64 | 2.60 | 0.139 | 6.06% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/1/2023 | 0.000 | 0.273 | 0.916 | 0.004 | 0.418 | 0.356 | 0.01 | 0.65 | 2.57 | 0.137 | 6.05% |
| 2/2/2023 | 0.000 | 0.276 | 0.886 | 0.004 | 0.416 | 0.355 | -0.04 | 0.66 | 2.50 | 0.139 | 6.04% |
| 2/3/2023 | 0.000 | 0.334 | 0.842 | 0.004 | 0.416 | 0.355 | 0.04 | 0.80 | 2.37 | 0.131 | 6.06% |
| 2/6/2023 | 0.000 | 0.337 | 0.841 | 0.004 | 0.417 | 0.357 | 0.02 | 0.81 | 2.36 | 0.133 | 6.06% |
| 2/7/2023 | 0.000 | 0.348 | 0.840 | 0.004 | 0.418 | 0.357 | -0.03 | 0.83 | 2.35 | 0.132 | 6.07% |
| 2/8/2023 | 0.000 | 0.337 | 0.844 | 0.004 | 0.416 | 0.356 | -0.09 | 0.81 | 2.37 | 0.131 | 6.06% |
| 2/9/2023 | 0.000 | 0.331 | 0.848 | 0.004 | 0.417 | 0.356 | -0.05 | 0.80 | 2.38 | 0.133 | 6.05% |
| 2/10/2023 | 0.000 | 0.340 | 0.843 | 0.004 | 0.417 | 0.356 | -0.08 | 0.82 | 2.37 | 0.132 | 6.06% |
| 2/13/2023 | 0.000 | 0.341 | 0.836 | 0.004 | 0.417 | 0.357 | -0.11 | 0.82 | 2.35 | 0.132 | 6.06% |
| 2/14/2023 | -0.001 | 0.328 | 0.871 | 0.004 | 0.415 | 0.356 | -0.28 | 0.79 | 2.45 | 0.135 | 6.03% |
| 2/15/2023 | -0.001 | 0.312 | 0.879 | 0.004 | 0.416 | 0.356 | -0.29 | 0.75 | 2.47 | 0.133 | 6.03% |
| 2/16/2023 | -0.001 | 0.328 | 0.861 | 0.004 | 0.417 | 0.357 | -0.24 | 0.79 | 2.41 | 0.132 | 6.03% |
| 2/17/2023 | -0.001 | 0.326 | 0.865 | 0.004 | 0.417 | 0.358 | -0.21 | 0.78 | 2.42 | 0.133 | 6.03% |
| 2/21/2023 | -0.001 | 0.318 | 0.873 | 0.004 | 0.416 | 0.356 | -0.19 | 0.77 | 2.45 | 0.136 | 6.03% |
| 2/22/2023 | -0.001 | 0.319 | 0.867 | 0.004 | 0.415 | 0.356 | -0.18 | 0.77 | 2.43 | 0.132 | 6.03% |
| 2/23/2023 | -0.001 | 0.319 | 0.871 | 0.004 | 0.415 | 0.356 | -0.20 | 0.77 | 2.44 | 0.132 | 6.03% |
| 2/24/2023 | 0.000 | 0.295 | 0.881 | 0.004 | 0.414 | 0.355 | -0.11 | 0.71 | 2.48 | 0.133 | 6.01% |
| 2/27/2023 | 0.000 | 0.284 | 0.872 | 0.004 | 0.413 | 0.353 | -0.05 | 0.69 | 2.47 | 0.131 | 6.00% |
| 2/28/2023 | 0.000 | 0.277 | 0.857 | 0.004 | 0.412 | 0.353 | -0.13 | 0.67 | 2.43 | 0.128 | 5.98% |
| 3/1/2023 | 0.000 | 0.282 | 0.855 | 0.004 | 0.413 | 0.353 | -0.13 | 0.68 | 2.42 | 0.128 | 5.98% |
| 3/2/2023 | 0.000 | 0.279 | 0.858 | 0.004 | 0.413 | 0.353 | -0.12 | 0.67 | 2.43 | 0.129 | 5.98% |
| 3/3/2023 | 0.000 | 0.259 | 0.867 | 0.004 | 0.413 | 0.352 | -0.05 | 0.63 | 2.46 | 0.130 | 5.97% |
| 3/6/2023 | 0.000 | 0.267 | 0.866 | 0.004 | 0.414 | 0.353 | -0.03 | 0.65 | 2.46 | 0.129 | 5.98% |
| 3/7/2023 | 0.000 | 0.279 | 0.841 | 0.004 | 0.413 | 0.352 | 0.06 | 0.68 | 2.39 | 0.129 | 5.96% |
| 3/8/2023 | 0.000 | 0.288 | 0.843 | 0.004 | 0.412 | 0.352 | 0.01 | 0.70 | 2.40 | 0.129 | 5.96% |
| 3/9/2023 | 0.000 | 0.234 | 0.872 | 0.004 | 0.416 | 0.352 | 0.05 | 0.56 | 2.48 | 0.128 | 5.95% |
| 3/10/2023 | 0.000 | 0.235 | 0.867 | 0.004 | 0.416 | 0.353 | 0.05 | 0.56 | 2.46 | 0.128 | 5.95% |
| 3/13/2023 | 0.000 | 0.229 | 0.863 | 0.004 | 0.417 | 0.353 | 0.03 | 0.55 | 2.44 | 0.123 | 5.96% |
| 3/14/2023 | 0.000 | 0.222 | 0.871 | 0.004 | 0.413 | 0.348 | 0.02 | 0.54 | 2.50 | 0.123 | 5.96% |
| 3/15/2023 | 0.000 | 0.220 | 0.866 | 0.004 | 0.412 | 0.348 | 0.05 | 0.53 | 2.49 | 0.122 | 5.96% |
| 3/16/2023 | 0.001 | 0.205 | 0.862 | 0.004 | 0.410 | 0.347 | 0.15 | 0.50 | 2.49 | 0.122 | 5.93% |
| 3/17/2023 | 0.000 | 0.190 | 0.864 | 0.004 | 0.409 | 0.346 | 0.12 | 0.46 | 2.50 | 0.121 | 5.92% |
| 3/20/2023 | 0.000 | 0.188 | 0.852 | 0.004 | 0.410 | 0.347 | 0.09 | 0.46 | 2.45 | 0.114 | 5.93% |
| 3/21/2023 | 0.000 | 0.186 | 0.841 | 0.004 | 0.410 | 0.348 | 0.04 | 0.45 | 2.42 | 0.113 | 5.93% |
| 3/22/2023 | 0.000 | 0.175 | 0.852 | 0.004 | 0.407 | 0.347 | 0.03 | 0.43 | 2.46 | 0.119 | 5.93% |
| 3/23/2023 | 0.000 | 0.187 | 0.863 | 0.004 | 0.409 | 0.348 | -0.03 | 0.46 | 2.48 | 0.115 | 5.95% |
| 3/24/2023 | 0.000 | 0.185 | 0.865 | 0.004 | 0.409 | 0.348 | -0.02 | 0.45 | 2.49 | 0.114 | 5.95% |
| 3/27/2023 | 0.000 | 0.180 | 0.881 | 0.004 | 0.408 | 0.348 | -0.07 | 0.44 | 2.53 | 0.116 | 5.94% |
| 3/28/2023 | 0.000 | 0.177 | 0.881 | 0.004 | 0.408 | 0.348 | -0.09 | 0.43 | 2.53 | 0.116 | 5.94% |
| 3/29/2023 | 0.000 | 0.181 | 0.878 | 0.004 | 0.411 | 0.351 | -0.11 | 0.44 | 2.50 | 0.115 | 5.94% |

219

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/30/2023 | 0.000 | 0.182 | 0.878 | 0.004 | 0.410 | 0.351 | -0.11 | 0.44 | 2.50 | 0.115 | 5.94% |
| 3/31/2023 | 0.000 | 0.185 | 0.885 | 0.004 | 0.409 | 0.351 | -0.06 | 0.45 | 2.52 | 0.116 | 5.94% |
| 4/3/2023 | 0.000 | 0.184 | 0.880 | 0.004 | 0.409 | 0.351 | -0.04 | 0.45 | 2.51 | 0.115 | 5.94% |
| 4/4/2023 | 0.000 | 0.166 | 0.890 | 0.004 | 0.410 | 0.351 | -0.01 | 0.40 | 2.53 | 0.115 | 5.93% |
| 4/5/2023 | 0.000 | 0.166 | 0.890 | 0.004 | 0.411 | 0.353 | -0.02 | 0.40 | 2.52 | 0.115 | 5.93% |
| 4/6/2023 | 0.000 | 0.171 | 0.885 | 0.004 | 0.410 | 0.353 | -0.03 | 0.42 | 2.51 | 0.114 | 5.94% |
| 4/10/2023 | 0.001 | 0.140 | 0.858 | 0.004 | 0.401 | 0.345 | 0.18 | 0.35 | 2.49 | 0.117 | 5.80% |
| 4/11/2023 | 0.001 | 0.088 | 0.898 | 0.004 | 0.401 | 0.344 | 0.21 | 0.22 | 2.61 | 0.117 | 5.79% |
| 4/12/2023 | 0.001 | 0.082 | 0.907 | 0.004 | 0.401 | 0.344 | 0.28 | 0.20 | 2.64 | 0.118 | 5.78% |
| 4/13/2023 | 0.001 | 0.082 | 0.907 | 0.004 | 0.401 | 0.344 | 0.29 | 0.20 | 2.64 | 0.119 | 5.78% |
| 4/14/2023 | 0.001 | 0.082 | 0.904 | 0.004 | 0.401 | 0.344 | 0.33 | 0.20 | 2.63 | 0.118 | 5.78% |
| 4/17/2023 | 0.001 | 0.080 | 0.906 | 0.004 | 0.401 | 0.344 | 0.31 | 0.20 | 2.64 | 0.121 | 5.78% |
| 4/18/2023 | 0.001 | 0.075 | 0.914 | 0.004 | 0.401 | 0.345 | 0.36 | 0.19 | 2.65 | 0.118 | 5.79% |
| 4/19/2023 | 0.001 | 0.072 | 0.914 | 0.004 | 0.401 | 0.345 | 0.37 | 0.18 | 2.65 | 0.118 | 5.79% |
| 4/20/2023 | 0.001 | 0.085 | 0.899 | 0.004 | 0.404 | 0.349 | 0.36 | 0.21 | 2.57 | 0.117 | 5.79% |
| 4/21/2023 | 0.002 | 0.156 | 0.869 | 0.004 | 0.401 | 0.346 | 0.48 | 0.39 | 2.51 | 0.122 | 5.73% |
| 4/24/2023 | 0.002 | 0.147 | 0.877 | 0.004 | 0.398 | 0.343 | 0.59 | 0.37 | 2.56 | 0.126 | 5.69% |
| 4/25/2023 | 0.002 | 0.138 | 0.859 | 0.004 | 0.397 | 0.342 | 0.65 | 0.35 | 2.51 | 0.124 | 5.67% |
| 4/26/2023 | 0.002 | 0.178 | 0.855 | 0.004 | 0.397 | 0.342 | 0.56 | 0.45 | 2.50 | 0.125 | 5.67% |
| 4/27/2023 | 0.002 | 0.189 | 0.835 | 0.004 | 0.396 | 0.341 | 0.49 | 0.48 | 2.45 | 0.126 | 5.65% |
| 4/28/2023 | 0.002 | 0.218 | 0.818 | 0.004 | 0.393 | 0.339 | 0.54 | 0.55 | 2.41 | 0.127 | 5.64% |
| 5/1/2023 | 0.002 | 0.224 | 0.814 | 0.004 | 0.393 | 0.340 | 0.58 | 0.57 | 2.40 | 0.127 | 5.64% |
| 5/2/2023 | 0.002 | 0.244 | 0.799 | 0.004 | 0.398 | 0.342 | 0.59 | 0.61 | 2.34 | 0.129 | 5.64% |
| 5/3/2023 | 0.002 | 0.266 | 0.793 | 0.004 | 0.403 | 0.343 | 0.56 | 0.66 | 2.31 | 0.126 | 5.65% |
| 5/4/2023 | 0.002 | 0.263 | 0.798 | 0.004 | 0.402 | 0.343 | 0.58 | 0.66 | 2.33 | 0.127 | 5.65% |
| 5/5/2023 | 0.002 | 0.262 | 0.799 | 0.004 | 0.402 | 0.343 | 0.58 | 0.65 | 2.33 | 0.126 | 5.65% |
| 5/8/2023 | 0.002 | 0.272 | 0.793 | 0.004 | 0.404 | 0.343 | 0.58 | 0.67 | 2.31 | 0.128 | 5.65% |
| 5/9/2023 | 0.002 | 0.296 | 0.787 | 0.004 | 0.405 | 0.343 | 0.60 | 0.73 | 2.29 | 0.144 | 5.65% |
| 5/10/2023 | 0.002 | 0.299 | 0.783 | 0.004 | 0.409 | 0.351 | 0.60 | 0.73 | 2.23 | 0.140 | 5.67% |
| 5/11/2023 | 0.002 | 0.299 | 0.776 | 0.004 | 0.409 | 0.353 | 0.62 | 0.73 | 2.20 | 0.137 | 5.67% |
| 5/12/2023 | 0.002 | 0.304 | 0.767 | 0.004 | 0.408 | 0.353 | 0.67 | 0.74 | 2.18 | 0.140 | 5.66% |
| 5/15/2023 | 0.003 | 0.343 | 0.676 | 0.004 | 0.406 | 0.354 | 0.76 | 0.85 | 1.91 | 0.133 | 5.62% |
| 5/16/2023 | 0.003 | 0.346 | 0.671 | 0.004 | 0.409 | 0.359 | 0.75 | 0.85 | 1.87 | 0.134 | 5.63% |
| 5/17/2023 | 0.002 | 0.318 | 0.674 | 0.004 | 0.408 | 0.356 | 0.65 | 0.78 | 1.89 | 0.130 | 5.62% |
| 5/18/2023 | 0.002 | 0.346 | 0.649 | 0.004 | 0.406 | 0.355 | 0.57 | 0.85 | 1.83 | 0.131 | 5.60% |
| 5/19/2023 | 0.002 | 0.327 | 0.634 | 0.004 | 0.404 | 0.354 | 0.47 | 0.81 | 1.79 | 0.127 | 5.59% |
| 5/22/2023 | 0.002 | 0.345 | 0.622 | 0.004 | 0.408 | 0.354 | 0.43 | 0.85 | 1.76 | 0.128 | 5.59% |
| 5/23/2023 | 0.001 | 0.376 | 0.592 | 0.004 | 0.408 | 0.354 | 0.40 | 0.92 | 1.67 | 0.126 | 5.58% |
| 5/24/2023 | 0.001 | 0.384 | 0.582 | 0.004 | 0.406 | 0.354 | 0.36 | 0.94 | 1.64 | 0.126 | 5.57% |
| 5/25/2023 | 0.001 | 0.338 | 0.604 | 0.004 | 0.407 | 0.353 | 0.29 | 0.83 | 1.71 | 0.127 | 5.55% |

220

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/26/2023 | 0.001 | 0.305 | 0.617 | 0.004 | 0.402 | 0.348 | 0.34 | 0.76 | 1.77 | 0.126 | 5.54% |
| 5/30/2023 | 0.001 | 0.263 | 0.639 | 0.004 | 0.401 | 0.347 | 0.24 | 0.66 | 1.84 | 0.125 | 5.53% |
| 5/31/2023 | 0.001 | 0.302 | 0.623 | 0.004 | 0.403 | 0.347 | 0.27 | 0.75 | 1.80 | 0.126 | 5.52% |
| 6/1/2023 | 0.001 | 0.298 | 0.616 | 0.004 | 0.402 | 0.346 | 0.24 | 0.74 | 1.78 | 0.124 | 5.52% |
| 6/2/2023 | 0.000 | 0.228 | 0.725 | 0.004 | 0.395 | 0.343 | 0.03 | 0.58 | 2.12 | 0.135 | 5.43% |
| 6/5/2023 | 0.001 | 0.231 | 0.703 | 0.003 | 0.391 | 0.339 | 0.20 | 0.59 | 2.08 | 0.136 | 5.37% |
| 6/6/2023 | 0.001 | 0.217 | 0.710 | 0.003 | 0.394 | 0.340 | 0.15 | 0.55 | 2.09 | 0.136 | 5.37% |
| 6/7/2023 | 0.000 | 0.276 | 0.668 | 0.003 | 0.397 | 0.341 | 0.12 | 0.70 | 1.96 | 0.137 | 5.36% |
| 6/8/2023 | 0.001 | 0.299 | 0.641 | 0.003 | 0.399 | 0.344 | 0.19 | 0.75 | 1.86 | 0.136 | 5.36% |
| 6/9/2023 | 0.001 | 0.306 | 0.632 | 0.003 | 0.399 | 0.346 | 0.20 | 0.77 | 1.82 | 0.134 | 5.36% |
| 6/12/2023 | 0.001 | 0.288 | 0.645 | 0.003 | 0.401 | 0.347 | 0.22 | 0.72 | 1.86 | 0.135 | 5.36% |
| 6/13/2023 | 0.001 | 0.292 | 0.603 | 0.003 | 0.400 | 0.348 | 0.31 | 0.73 | 1.73 | 0.133 | 5.35% |
| 6/14/2023 | 0.001 | 0.335 | 0.632 | 0.003 | 0.399 | 0.347 | 0.22 | 0.84 | 1.82 | 0.138 | 5.32% |
| 6/15/2023 | 0.002 | 0.196 | 0.594 | 0.003 | 0.393 | 0.340 | 0.45 | 0.50 | 1.75 | 0.131 | 5.22% |
| 6/16/2023 | 0.001 | 0.213 | 0.577 | 0.003 | 0.392 | 0.339 | 0.34 | 0.54 | 1.70 | 0.131 | 5.20% |
| 6/20/2023 | 0.001 | 0.214 | 0.545 | 0.003 | 0.390 | 0.338 | 0.24 | 0.55 | 1.61 | 0.129 | 5.18% |
| 6/21/2023 | 0.001 | 0.219 | 0.543 | 0.003 | 0.395 | 0.339 | 0.24 | 0.55 | 1.60 | 0.129 | 5.18% |
| 6/22/2023 | 0.001 | 0.210 | 0.550 | 0.003 | 0.401 | 0.348 | 0.27 | 0.53 | 1.58 | 0.128 | 5.18% |
| 6/23/2023 | 0.001 | 0.224 | 0.554 | 0.003 | 0.401 | 0.348 | 0.32 | 0.56 | 1.59 | 0.130 | 5.18% |
| 6/26/2023 | 0.001 | 0.285 | 0.497 | 0.003 | 0.400 | 0.348 | 0.19 | 0.71 | 1.43 | 0.133 | 5.15% |
| 6/27/2023 | 0.000 | 0.299 | 0.477 | 0.003 | 0.403 | 0.355 | 0.10 | 0.74 | 1.34 | 0.129 | 5.15% |
| 6/28/2023 | 0.000 | 0.352 | 0.449 | 0.003 | 0.403 | 0.351 | 0.15 | 0.87 | 1.28 | 0.129 | 5.15% |
| 6/29/2023 | 0.000 | 0.355 | 0.446 | 0.003 | 0.403 | 0.351 | 0.12 | 0.88 | 1.27 | 0.129 | 5.15% |
| 6/30/2023 | 0.000 | 0.346 | 0.437 | 0.003 | 0.402 | 0.351 | 0.15 | 0.86 | 1.25 | 0.129 | 5.15% |
| 7/3/2023 | 0.001 | 0.358 | 0.434 | 0.003 | 0.403 | 0.352 | 0.17 | 0.89 | 1.23 | 0.130 | 5.15% |
| 7/5/2023 | 0.001 | 0.354 | 0.423 | 0.003 | 0.402 | 0.351 | 0.28 | 0.88 | 1.20 | 0.149 | 5.15% |
| 7/6/2023 | 0.001 | 0.339 | 0.466 | 0.003 | 0.401 | 0.352 | 0.37 | 0.84 | 1.32 | 0.151 | 5.13% |
| 7/7/2023 | 0.001 | 0.325 | 0.466 | 0.003 | 0.404 | 0.355 | 0.45 | 0.80 | 1.31 | 0.149 | 5.14% |
| 7/10/2023 | 0.002 | 0.308 | 0.487 | 0.003 | 0.402 | 0.353 | 0.52 | 0.77 | 1.38 | 0.151 | 5.12% |
| 7/11/2023 | 0.002 | 0.320 | 0.469 | 0.003 | 0.401 | 0.352 | 0.48 | 0.80 | 1.33 | 0.150 | 5.12% |
| 7/12/2023 | 0.002 | 0.314 | 0.476 | 0.003 | 0.401 | 0.352 | 0.53 | 0.78 | 1.35 | 0.150 | 5.12% |
| 7/13/2023 | 0.002 | 0.311 | 0.464 | 0.003 | 0.400 | 0.352 | 0.56 | 0.78 | 1.32 | 0.150 | 5.11% |
| 7/14/2023 | 0.002 | 0.304 | 0.468 | 0.003 | 0.401 | 0.353 | 0.54 | 0.76 | 1.33 | 0.149 | 5.12% |
| 7/17/2023 | 0.002 | 0.307 | 0.466 | 0.003 | 0.401 | 0.353 | 0.52 | 0.77 | 1.32 | 0.149 | 5.12% |
| 7/18/2023 | 0.002 | 0.306 | 0.468 | 0.003 | 0.401 | 0.354 | 0.52 | 0.76 | 1.32 | 0.150 | 5.12% |
| 7/19/2023 | 0.002 | 0.292 | 0.471 | 0.003 | 0.402 | 0.354 | 0.47 | 0.73 | 1.33 | 0.148 | 5.12% |
| 7/20/2023 | 0.002 | 0.294 | 0.468 | 0.003 | 0.403 | 0.357 | 0.47 | 0.73 | 1.31 | 0.148 | 5.12% |
| 7/21/2023 | 0.002 | 0.289 | 0.465 | 0.003 | 0.403 | 0.357 | 0.46 | 0.72 | 1.30 | 0.147 | 5.12% |
| 7/24/2023 | 0.002 | 0.291 | 0.464 | 0.003 | 0.403 | 0.357 | 0.48 | 0.72 | 1.30 | 0.149 | 5.12% |
| 7/25/2023 | 0.002 | 0.274 | 0.491 | 0.003 | 0.403 | 0.355 | 0.47 | 0.68 | 1.38 | 0.148 | 5.12% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 7/26/2023 | 0.002 | 0.274 | 0.482 | 0.003 | 0.403 | 0.357 | 0.47 | 0.68 | 1.35 | 0.147 | 5.12% |
| 7/27/2023 | 0.002 | 0.270 | 0.490 | 0.003 | 0.401 | 0.356 | 0.53 | 0.67 | 1.38 | 0.148 | 5.11% |
| 7/28/2023 | 0.002 | 0.267 | 0.488 | 0.003 | 0.403 | 0.357 | 0.55 | 0.66 | 1.37 | 0.149 | 5.11% |
| 7/31/2023 | 0.002 | 0.454 | 0.413 | 0.003 | 0.398 | 0.349 | 0.76 | 1.14 | 1.18 | 0.164 | 5.00% |
| 8/1/2023 | 0.003 | 0.574 | 0.319 | 0.003 | 0.398 | 0.348 | 0.96 | 1.44 | 0.92 | 0.167 | 4.95% |
| 8/2/2023 | 0.003 | 0.617 | 0.286 | 0.003 | 0.401 | 0.350 | 1.00 | 1.54 | 0.82 | 0.170 | 4.95% |
| 8/3/2023 | 0.003 | 0.584 | 0.353 | 0.003 | 0.397 | 0.349 | 0.83 | 1.47 | 1.01 | 0.173 | 4.91% |
| 8/4/2023 | 0.002 | 0.633 | 0.312 | 0.003 | 0.397 | 0.348 | 0.72 | 1.59 | 0.90 | 0.175 | 4.88% |
| 8/7/2023 | 0.002 | 0.599 | 0.396 | 0.003 | 0.396 | 0.353 | 0.77 | 1.51 | 1.12 | 0.183 | 4.87% |
| 8/8/2023 | 0.003 | 0.455 | 0.550 | 0.003 | 0.397 | 0.356 | 0.81 | 1.15 | 1.55 | 0.182 | 4.85% |
| 8/9/2023 | 0.002 | 0.470 | 0.535 | 0.003 | 0.397 | 0.357 | 0.78 | 1.18 | 1.50 | 0.181 | 4.85% |
| 8/10/2023 | 0.002 | 0.509 | 0.487 | 0.003 | 0.393 | 0.354 | 0.65 | 1.29 | 1.38 | 0.183 | 4.81% |
| 8/11/2023 | 0.002 | 0.498 | 0.514 | 0.003 | 0.393 | 0.355 | 0.54 | 1.27 | 1.45 | 0.184 | 4.80% |
| 8/14/2023 | 0.002 | 0.525 | 0.518 | 0.003 | 0.393 | 0.354 | 0.57 | 1.34 | 1.46 | 0.187 | 4.80% |
| 8/15/2023 | 0.002 | 0.526 | 0.519 | 0.003 | 0.394 | 0.356 | 0.59 | 1.34 | 1.46 | 0.188 | 4.80% |
| 8/16/2023 | 0.002 | 0.544 | 0.507 | 0.003 | 0.394 | 0.356 | 0.52 | 1.38 | 1.42 | 0.187 | 4.80% |
| 8/17/2023 | 0.002 | 0.531 | 0.530 | 0.003 | 0.394 | 0.358 | 0.53 | 1.35 | 1.48 | 0.187 | 4.80% |
| 8/18/2023 | 0.002 | 0.518 | 0.538 | 0.003 | 0.396 | 0.360 | 0.55 | 1.31 | 1.50 | 0.187 | 4.80% |
| 8/21/2023 | 0.001 | 0.436 | 0.733 | 0.003 | 0.371 | 0.339 | 0.19 | 1.18 | 2.16 | 0.221 | 4.51% |
| 8/22/2023 | 0.000 | 0.421 | 0.743 | 0.003 | 0.372 | 0.340 | 0.09 | 1.13 | 2.18 | 0.222 | 4.50% |
| 8/23/2023 | 0.000 | 0.402 | 0.751 | 0.003 | 0.374 | 0.340 | 0.17 | 1.08 | 2.21 | 0.220 | 4.50% |
| 8/24/2023 | 0.001 | 0.390 | 0.751 | 0.003 | 0.374 | 0.340 | 0.20 | 1.04 | 2.21 | 0.223 | 4.50% |
| 8/25/2023 | 0.001 | 0.364 | 0.750 | 0.003 | 0.375 | 0.341 | 0.26 | 0.97 | 2.20 | 0.216 | 4.52% |
| 8/28/2023 | 0.000 | 0.392 | 0.701 | 0.003 | 0.373 | 0.340 | 0.12 | 1.05 | 2.06 | 0.221 | 4.49% |
| 8/29/2023 | 0.001 | 0.432 | 0.681 | 0.003 | 0.376 | 0.342 | 0.24 | 1.15 | 1.99 | 0.225 | 4.50% |
| 8/30/2023 | 0.000 | 0.547 | 0.722 | 0.003 | 0.373 | 0.339 | 0.15 | 1.47 | 2.13 | 0.231 | 4.47% |
| 8/31/2023 | 0.001 | 0.531 | 0.713 | 0.003 | 0.368 | 0.335 | 0.35 | 1.44 | 2.13 | 0.236 | 4.41% |
| 9/1/2023 | 0.001 | 0.529 | 0.726 | 0.003 | 0.369 | 0.335 | 0.28 | 1.43 | 2.17 | 0.235 | 4.41% |
| 9/5/2023 | 0.001 | 0.519 | 0.732 | 0.003 | 0.370 | 0.335 | 0.30 | 1.40 | 2.19 | 0.235 | 4.41% |
| 9/6/2023 | 0.001 | 0.492 | 0.759 | 0.003 | 0.372 | 0.337 | 0.36 | 1.32 | 2.25 | 0.237 | 4.41% |
| 9/7/2023 | 0.001 | 0.497 | 0.754 | 0.003 | 0.372 | 0.338 | 0.36 | 1.34 | 2.23 | 0.236 | 4.41% |
| 9/8/2023 | 0.000 | 0.424 | 0.875 | 0.003 | 0.363 | 0.331 | 0.17 | 1.17 | 2.64 | 0.252 | 4.30% |
| 9/11/2023 | 0.000 | 0.424 | 0.875 | 0.003 | 0.362 | 0.333 | 0.17 | 1.17 | 2.63 | 0.251 | 4.30% |
| 9/12/2023 | 0.000 | 0.397 | 0.911 | 0.003 | 0.365 | 0.340 | 0.18 | 1.09 | 2.68 | 0.258 | 4.29% |
| 9/13/2023 | 0.000 | 0.363 | 0.912 | 0.003 | 0.365 | 0.340 | -0.06 | 0.99 | 2.69 | 0.248 | 4.28% |
| 9/14/2023 | 0.000 | 0.359 | 0.912 | 0.003 | 0.366 | 0.340 | -0.06 | 0.98 | 2.69 | 0.248 | 4.28% |
| 9/15/2023 | 0.000 | 0.335 | 0.897 | 0.003 | 0.369 | 0.341 | -0.01 | 0.91 | 2.63 | 0.239 | 4.29% |
| 9/18/2023 | 0.000 | 0.346 | 0.876 | 0.003 | 0.367 | 0.340 | -0.10 | 0.94 | 2.57 | 0.242 | 4.28% |
| 9/19/2023 | 0.000 | 0.287 | 0.932 | 0.003 | 0.369 | 0.341 | -0.10 | 0.78 | 2.74 | 0.239 | 4.28% |
| 9/20/2023 | 0.000 | 0.291 | 0.927 | 0.003 | 0.369 | 0.340 | -0.11 | 0.79 | 2.73 | 0.239 | 4.28% |

**Exhibit-11**

**Cassava Common Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/21/2023 | 0.000 | 0.300 | 0.910 | 0.003 | 0.371 | 0.343 | -0.04 | 0.81 | 2.65 | 0.240 | 4.28% |
| 9/22/2023 | -0.001 | 0.475 | 0.863 | 0.003 | 0.340 | 0.315 | -0.56 | 1.40 | 2.74 | 0.285 | 3.93% |
| 9/25/2023 | -0.001 | 0.475 | 0.861 | 0.003 | 0.340 | 0.316 | -0.56 | 1.40 | 2.72 | 0.284 | 3.93% |
| 9/26/2023 | -0.003 | 0.683 | 0.775 | 0.002 | 0.290 | 0.269 | -1.29 | 2.36 | 2.89 | 0.374 | 3.34% |
| 9/27/2023 | -0.003 | 0.734 | 0.734 | 0.002 | 0.286 | 0.266 | -1.37 | 2.57 | 2.76 | 0.316 | 3.34% |
| 9/28/2023 | -0.003 | 0.740 | 0.783 | 0.002 | 0.280 | 0.261 | -1.63 | 2.64 | 3.00 | 0.332 | 3.28% |
| 9/29/2023 | -0.004 | 0.749 | 0.771 | 0.002 | 0.281 | 0.263 | -1.67 | 2.67 | 2.93 | 0.331 | 3.28% |
| 10/2/2023 | -0.003 | 0.693 | 0.944 | 0.002 | 0.276 | 0.263 | -1.52 | 2.51 | 3.58 | 0.354 | 3.21% |
| 10/3/2023 | -0.003 | 0.717 | 0.925 | 0.002 | 0.277 | 0.263 | -1.50 | 2.59 | 3.52 | 0.356 | 3.21% |
| 10/4/2023 | -0.003 | 0.661 | 0.940 | 0.002 | 0.280 | 0.265 | -1.31 | 2.37 | 3.55 | 0.354 | 3.24% |
| 10/5/2023 | -0.002 | 0.718 | 0.928 | 0.002 | 0.283 | 0.267 | -1.13 | 2.53 | 3.48 | 0.346 | 3.26% |
| 10/6/2023 | -0.002 | 0.770 | 0.929 | 0.002 | 0.283 | 0.264 | -1.09 | 2.72 | 3.52 | 0.351 | 3.25% |
| 10/9/2023 | -0.002 | 0.769 | 0.931 | 0.002 | 0.282 | 0.264 | -1.06 | 2.72 | 3.52 | 0.351 | 3.25% |
| 10/10/2023 | -0.002 | 0.782 | 0.934 | 0.002 | 0.281 | 0.262 | -1.19 | 2.79 | 3.56 | 0.356 | 3.23% |
| 10/11/2023 | -0.002 | 0.775 | 0.935 | 0.002 | 0.282 | 0.263 | -1.12 | 2.75 | 3.56 | 0.354 | 3.24% |
| 10/12/2023 | -0.002 | 0.742 | 0.931 | 0.002 | 0.280 | 0.261 | -1.06 | 2.65 | 3.57 | 0.353 | 3.21% |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Notes:** Dummy variables were used to control for potentially abnormal returns on Cassava Form 8-K event dates, excluding Form 8-K events related to earnings announcements. These dates are listed in Exhibit-14. All estimation periods are the 252 trading days prior to each respective date.

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/14/2020 | 0.004 | 1.514 | -0.609 | 0.008 | 0.665 | 0.683 | 0.51 | 2.28 | -0.89 | 0.180 | 11.94% |
| 9/15/2020 | 0.004 | 1.514 | -0.609 | 0.008 | 0.666 | 0.685 | 0.51 | 2.27 | -0.89 | 0.179 | 11.97% |
| 9/16/2020 | 0.003 | 1.537 | -0.642 | 0.008 | 0.667 | 0.686 | 0.43 | 2.30 | -0.94 | 0.177 | 11.98% |
| 9/17/2020 | 0.003 | 1.535 | -0.641 | 0.008 | 0.667 | 0.686 | 0.43 | 2.30 | -0.93 | 0.177 | 11.98% |
| 9/18/2020 | 0.003 | 1.540 | -0.648 | 0.008 | 0.667 | 0.687 | 0.45 | 2.31 | -0.94 | 0.198 | 11.98% |
| 9/21/2020 | 0.005 | 1.407 | -0.523 | 0.008 | 0.678 | 0.698 | 0.61 | 2.08 | -0.75 | 0.169 | 12.20% |
| 9/22/2020 | 0.005 | 1.373 | -0.481 | 0.008 | 0.678 | 0.696 | 0.64 | 2.03 | -0.69 | 0.169 | 12.19% |
| 9/23/2020 | 0.005 | 1.367 | -0.468 | 0.008 | 0.678 | 0.697 | 0.64 | 2.01 | -0.67 | 0.170 | 12.19% |
| 9/24/2020 | 0.005 | 1.392 | -0.489 | 0.008 | 0.678 | 0.699 | 0.63 | 2.05 | -0.70 | 0.170 | 12.19% |
| 9/25/2020 | 0.005 | 1.379 | -0.476 | 0.008 | 0.677 | 0.698 | 0.61 | 2.04 | -0.68 | 0.174 | 12.19% |
| 9/28/2020 | 0.005 | 1.375 | -0.446 | 0.008 | 0.682 | 0.703 | 0.69 | 2.02 | -0.63 | 0.169 | 12.23% |
| 9/29/2020 | 0.005 | 1.359 | -0.439 | 0.008 | 0.680 | 0.703 | 0.68 | 2.00 | -0.62 | 0.169 | 12.23% |
| 9/30/2020 | 0.005 | 1.357 | -0.436 | 0.008 | 0.680 | 0.703 | 0.71 | 1.99 | -0.62 | 0.168 | 12.23% |
| 10/1/2020 | 0.005 | 1.355 | -0.430 | 0.008 | 0.680 | 0.703 | 0.69 | 1.99 | -0.61 | 0.169 | 12.23% |
| 10/2/2020 | 0.005 | 1.358 | -0.433 | 0.008 | 0.681 | 0.703 | 0.67 | 1.99 | -0.62 | 0.170 | 12.23% |
| 10/5/2020 | 0.005 | 1.327 | -0.387 | 0.008 | 0.680 | 0.702 | 0.64 | 1.95 | -0.55 | 0.170 | 12.23% |
| 10/6/2020 | 0.005 | 1.284 | -0.324 | 0.008 | 0.678 | 0.694 | 0.66 | 1.90 | -0.47 | 0.169 | 12.24% |
| 10/7/2020 | 0.005 | 1.284 | -0.322 | 0.008 | 0.678 | 0.694 | 0.66 | 1.89 | -0.46 | 0.169 | 12.24% |
| 10/8/2020 | 0.005 | 1.282 | -0.311 | 0.008 | 0.678 | 0.694 | 0.68 | 1.89 | -0.45 | 0.169 | 12.25% |
| 10/9/2020 | 0.005 | 1.287 | -0.316 | 0.008 | 0.678 | 0.694 | 0.70 | 1.90 | -0.45 | 0.169 | 12.24% |
| 10/12/2020 | 0.005 | 1.286 | -0.318 | 0.008 | 0.678 | 0.695 | 0.67 | 1.90 | -0.46 | 0.169 | 12.25% |
| 10/13/2020 | 0.005 | 1.271 | -0.310 | 0.008 | 0.678 | 0.695 | 0.64 | 1.88 | -0.45 | 0.168 | 12.25% |
| 10/14/2020 | 0.005 | 1.275 | -0.314 | 0.008 | 0.677 | 0.694 | 0.63 | 1.88 | -0.45 | 0.168 | 12.25% |
| 10/15/2020 | 0.005 | 1.271 | -0.307 | 0.008 | 0.678 | 0.695 | 0.62 | 1.88 | -0.44 | 0.168 | 12.25% |
| 10/16/2020 | 0.005 | 1.259 | -0.293 | 0.008 | 0.674 | 0.689 | 0.62 | 1.87 | -0.42 | 0.169 | 12.25% |
| 10/19/2020 | 0.005 | 1.264 | -0.297 | 0.008 | 0.673 | 0.689 | 0.61 | 1.88 | -0.43 | 0.169 | 12.26% |
| 10/20/2020 | 0.004 | 1.260 | -0.284 | 0.008 | 0.674 | 0.689 | 0.58 | 1.87 | -0.41 | 0.169 | 12.26% |
| 10/21/2020 | 0.004 | 1.234 | -0.250 | 0.008 | 0.673 | 0.689 | 0.57 | 1.83 | -0.36 | 0.169 | 12.26% |
| 10/22/2020 | 0.004 | 1.185 | -0.190 | 0.008 | 0.674 | 0.690 | 0.58 | 1.76 | -0.28 | 0.168 | 12.26% |
| 10/23/2020 | 0.004 | 1.187 | -0.195 | 0.008 | 0.674 | 0.688 | 0.53 | 1.76 | -0.28 | 0.169 | 12.25% |
| 10/26/2020 | 0.004 | 1.186 | -0.193 | 0.008 | 0.674 | 0.688 | 0.52 | 1.76 | -0.28 | 0.169 | 12.25% |
| 10/27/2020 | 0.004 | 1.187 | -0.193 | 0.008 | 0.673 | 0.688 | 0.51 | 1.76 | -0.28 | 0.169 | 12.25% |
| 10/28/2020 | 0.004 | 1.180 | -0.183 | 0.008 | 0.673 | 0.689 | 0.53 | 1.75 | -0.27 | 0.169 | 12.25% |
| 10/29/2020 | 0.004 | 1.193 | -0.191 | 0.008 | 0.671 | 0.689 | 0.49 | 1.78 | -0.28 | 0.170 | 12.24% |
| 10/30/2020 | 0.004 | 1.193 | -0.192 | 0.008 | 0.671 | 0.689 | 0.50 | 1.78 | -0.28 | 0.170 | 12.24% |
| 11/2/2020 | 0.004 | 1.183 | -0.173 | 0.008 | 0.671 | 0.687 | 0.48 | 1.76 | -0.25 | 0.171 | 12.25% |
| 11/3/2020 | 0.004 | 1.202 | -0.187 | 0.008 | 0.671 | 0.689 | 0.52 | 1.79 | -0.27 | 0.170 | 12.25% |
| 11/4/2020 | 0.004 | 1.208 | -0.192 | 0.008 | 0.671 | 0.690 | 0.53 | 1.80 | -0.28 | 0.179 | 12.25% |
| 11/5/2020 | 0.004 | 1.208 | -0.192 | 0.008 | 0.673 | 0.691 | 0.53 | 1.80 | -0.28 | 0.177 | 12.28% |
| 11/6/2020 | 0.004 | 1.123 | -0.115 | 0.008 | 0.670 | 0.690 | 0.46 | 1.68 | -0.17 | 0.174 | 12.30% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 11/9/2020 | 0.004 | 1.130 | -0.122 | 0.008 | 0.668 | 0.687 | 0.47 | 1.69 | -0.18 | 0.175 | 12.30% |
| 11/10/2020 | 0.004 | 1.084 | -0.073 | 0.008 | 0.668 | 0.688 | 0.45 | 1.62 | -0.11 | 0.174 | 12.31% |
| 11/11/2020 | 0.003 | 1.086 | -0.075 | 0.008 | 0.668 | 0.688 | 0.45 | 1.63 | -0.11 | 0.175 | 12.31% |
| 11/12/2020 | 0.004 | 1.081 | -0.062 | 0.008 | 0.668 | 0.688 | 0.49 | 1.62 | -0.09 | 0.173 | 12.32% |
| 11/13/2020 | 0.004 | 1.070 | -0.054 | 0.008 | 0.668 | 0.688 | 0.51 | 1.60 | -0.08 | 0.189 | 12.32% |
| 11/16/2020 | 0.004 | 1.073 | -0.056 | 0.008 | 0.669 | 0.690 | 0.52 | 1.60 | -0.08 | 0.186 | 12.34% |
| 11/17/2020 | 0.004 | 1.054 | -0.039 | 0.008 | 0.668 | 0.690 | 0.50 | 1.58 | -0.06 | 0.185 | 12.35% |
| 11/18/2020 | 0.004 | 1.053 | -0.037 | 0.008 | 0.668 | 0.690 | 0.49 | 1.58 | -0.05 | 0.186 | 12.35% |
| 11/19/2020 | 0.003 | 1.054 | -0.033 | 0.008 | 0.670 | 0.692 | 0.44 | 1.57 | -0.05 | 0.185 | 12.35% |
| 11/20/2020 | 0.003 | 1.051 | -0.030 | 0.008 | 0.671 | 0.693 | 0.44 | 1.57 | -0.04 | 0.185 | 12.35% |
| 11/23/2020 | 0.003 | 1.057 | -0.036 | 0.008 | 0.670 | 0.692 | 0.43 | 1.58 | -0.05 | 0.186 | 12.35% |
| 11/24/2020 | 0.003 | 1.054 | -0.036 | 0.008 | 0.670 | 0.692 | 0.39 | 1.57 | -0.05 | 0.185 | 12.35% |
| 11/25/2020 | 0.003 | 1.077 | -0.069 | 0.008 | 0.668 | 0.692 | 0.37 | 1.61 | -0.10 | 0.186 | 12.35% |
| 11/27/2020 | 0.003 | 1.069 | -0.059 | 0.008 | 0.668 | 0.692 | 0.40 | 1.60 | -0.09 | 0.185 | 12.35% |
| 11/30/2020 | 0.003 | 1.068 | -0.059 | 0.008 | 0.663 | 0.684 | 0.39 | 1.61 | -0.09 | 0.185 | 12.35% |
| 12/1/2020 | 0.003 | 1.074 | -0.064 | 0.008 | 0.661 | 0.682 | 0.38 | 1.63 | -0.09 | 0.185 | 12.35% |
| 12/2/2020 | 0.002 | 1.068 | -0.046 | 0.008 | 0.659 | 0.680 | 0.28 | 1.62 | -0.07 | 0.187 | 12.32% |
| 12/3/2020 | 0.002 | 1.064 | -0.042 | 0.008 | 0.660 | 0.681 | 0.27 | 1.61 | -0.06 | 0.187 | 12.32% |
| 12/4/2020 | 0.002 | 1.063 | -0.042 | 0.008 | 0.660 | 0.681 | 0.26 | 1.61 | -0.06 | 0.187 | 12.32% |
| 12/7/2020 | 0.002 | 1.059 | -0.035 | 0.008 | 0.661 | 0.683 | 0.26 | 1.60 | -0.05 | 0.187 | 12.32% |
| 12/8/2020 | 0.002 | 1.059 | -0.033 | 0.008 | 0.661 | 0.683 | 0.26 | 1.60 | -0.05 | 0.187 | 12.32% |
| 12/9/2020 | 0.002 | 1.051 | -0.023 | 0.008 | 0.660 | 0.681 | 0.31 | 1.59 | -0.03 | 0.187 | 12.31% |
| 12/10/2020 | 0.003 | 1.048 | -0.021 | 0.008 | 0.660 | 0.681 | 0.32 | 1.59 | -0.03 | 0.187 | 12.31% |
| 12/11/2020 | 0.002 | 1.050 | -0.025 | 0.008 | 0.660 | 0.680 | 0.30 | 1.59 | -0.04 | 0.187 | 12.31% |
| 12/14/2020 | 0.002 | 1.042 | -0.023 | 0.008 | 0.659 | 0.679 | 0.28 | 1.58 | -0.03 | 0.187 | 12.30% |
| 12/15/2020 | 0.002 | 1.071 | -0.057 | 0.008 | 0.654 | 0.672 | 0.26 | 1.64 | -0.08 | 0.187 | 12.31% |
| 12/16/2020 | 0.002 | 1.077 | -0.060 | 0.008 | 0.653 | 0.671 | 0.28 | 1.65 | -0.09 | 0.187 | 12.31% |
| 12/17/2020 | 0.002 | 1.079 | -0.063 | 0.008 | 0.652 | 0.671 | 0.29 | 1.65 | -0.09 | 0.188 | 12.30% |
| 12/18/2020 | 0.003 | 1.079 | -0.060 | 0.008 | 0.652 | 0.671 | 0.35 | 1.65 | -0.09 | 0.188 | 12.30% |
| 12/21/2020 | 0.002 | 1.087 | -0.073 | 0.008 | 0.651 | 0.669 | 0.27 | 1.67 | -0.11 | 0.188 | 12.28% |
| 12/22/2020 | 0.001 | 1.101 | -0.095 | 0.008 | 0.648 | 0.667 | 0.17 | 1.70 | -0.14 | 0.189 | 12.24% |
| 12/23/2020 | -0.001 | 1.171 | -0.184 | 0.008 | 0.629 | 0.647 | -0.09 | 1.86 | -0.28 | 0.200 | 11.87% |
| 12/24/2020 | -0.002 | 1.199 | -0.219 | 0.007 | 0.624 | 0.642 | -0.22 | 1.92 | -0.34 | 0.203 | 11.78% |
| 12/28/2020 | -0.001 | 1.230 | -0.252 | 0.007 | 0.623 | 0.641 | -0.16 | 1.97 | -0.39 | 0.205 | 11.75% |
| 12/29/2020 | -0.002 | 1.178 | -0.184 | 0.007 | 0.619 | 0.636 | -0.30 | 1.90 | -0.29 | 0.206 | 11.66% |
| 12/30/2020 | -0.003 | 1.148 | -0.135 | 0.007 | 0.616 | 0.634 | -0.42 | 1.86 | -0.21 | 0.207 | 11.61% |
| 12/31/2020 | -0.002 | 1.147 | -0.128 | 0.007 | 0.614 | 0.631 | -0.32 | 1.87 | -0.20 | 0.209 | 11.57% |
| 1/4/2021 | -0.004 | 1.025 | -0.002 | 0.007 | 0.605 | 0.622 | -0.52 | 1.70 | 0.00 | 0.214 | 11.39% |
| 1/5/2021 | -0.005 | 0.970 | 0.079 | 0.007 | 0.596 | 0.614 | -0.67 | 1.63 | 0.13 | 0.221 | 11.23% |
| 1/6/2021 | -0.004 | 0.976 | 0.082 | 0.007 | 0.595 | 0.613 | -0.57 | 1.64 | 0.13 | 0.221 | 11.22% |

225

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 1/7/2021 | -0.003 | 0.963 | 0.100 | 0.007 | 0.594 | 0.612 | -0.47 | 1.62 | 0.16 | 0.221 | 11.20% |
| 1/8/2021 | -0.004 | 0.971 | 0.088 | 0.007 | 0.592 | 0.608 | -0.53 | 1.64 | 0.15 | 0.221 | 11.18% |
| 1/11/2021 | -0.003 | 0.973 | 0.090 | 0.007 | 0.592 | 0.608 | -0.48 | 1.64 | 0.15 | 0.222 | 11.17% |
| 1/12/2021 | -0.004 | 0.973 | 0.091 | 0.007 | 0.591 | 0.608 | -0.50 | 1.65 | 0.15 | 0.222 | 11.16% |
| 1/13/2021 | -0.003 | 1.048 | 0.008 | 0.007 | 0.591 | 0.608 | -0.42 | 1.77 | 0.01 | 0.245 | 11.12% |
| 1/14/2021 | -0.002 | 1.109 | -0.065 | 0.007 | 0.604 | 0.622 | -0.27 | 1.84 | -0.10 | 0.219 | 11.32% |
| 1/15/2021 | -0.003 | 1.164 | -0.134 | 0.007 | 0.600 | 0.616 | -0.38 | 1.94 | -0.22 | 0.218 | 11.30% |
| 1/19/2021 | -0.003 | 1.158 | -0.129 | 0.007 | 0.599 | 0.616 | -0.37 | 1.93 | -0.21 | 0.225 | 11.30% |
| 1/20/2021 | -0.002 | 1.123 | -0.068 | 0.007 | 0.603 | 0.618 | -0.24 | 1.86 | -0.11 | 0.216 | 11.37% |
| 1/21/2021 | -0.002 | 1.110 | -0.062 | 0.007 | 0.602 | 0.619 | -0.25 | 1.84 | -0.10 | 0.215 | 11.38% |
| 1/22/2021 | -0.002 | 1.106 | -0.057 | 0.007 | 0.602 | 0.618 | -0.28 | 1.84 | -0.09 | 0.216 | 11.38% |
| 1/25/2021 | -0.002 | 1.098 | -0.049 | 0.007 | 0.602 | 0.618 | -0.21 | 1.83 | -0.08 | 0.222 | 11.38% |
| 1/26/2021 | -0.001 | 1.053 | 0.004 | 0.007 | 0.605 | 0.622 | -0.07 | 1.74 | 0.01 | 0.221 | 11.44% |
| 1/27/2021 | 0.000 | 1.133 | -0.101 | 0.007 | 0.609 | 0.624 | 0.05 | 1.86 | -0.16 | 0.209 | 11.53% |
| 1/28/2021 | 0.000 | 1.137 | -0.134 | 0.007 | 0.606 | 0.620 | -0.02 | 1.88 | -0.22 | 0.211 | 11.47% |
| 1/29/2021 | 0.000 | 1.125 | -0.127 | 0.007 | 0.606 | 0.620 | -0.04 | 1.86 | -0.20 | 0.211 | 11.47% |
| 2/1/2021 | 0.000 | 1.098 | -0.107 | 0.007 | 0.605 | 0.621 | 0.03 | 1.82 | -0.17 | 0.213 | 11.48% |
| 2/2/2021 | 0.001 | 1.127 | -0.115 | 0.007 | 0.606 | 0.622 | 0.08 | 1.86 | -0.18 | 0.330 | 11.51% |
| 2/3/2021 | 0.001 | 1.125 | -0.111 | 0.007 | 0.607 | 0.625 | 0.09 | 1.85 | -0.18 | 0.354 | 11.53% |
| 2/4/2021 | 0.002 | 1.183 | -0.181 | 0.008 | 0.627 | 0.645 | 0.32 | 1.89 | -0.28 | 0.327 | 11.90% |
| 2/5/2021 | 0.001 | 1.193 | -0.233 | 0.008 | 0.638 | 0.659 | 0.14 | 1.87 | -0.35 | 0.321 | 12.10% |
| 2/8/2021 | 0.000 | 1.269 | -0.348 | 0.008 | 0.649 | 0.669 | -0.02 | 1.96 | -0.52 | 0.309 | 12.30% |
| 2/9/2021 | 0.000 | 1.271 | -0.352 | 0.008 | 0.650 | 0.670 | 0.00 | 1.95 | -0.53 | 0.306 | 12.32% |
| 2/10/2021 | 0.000 | 1.260 | -0.339 | 0.008 | 0.650 | 0.670 | -0.03 | 1.94 | -0.51 | 0.309 | 12.33% |
| 2/11/2021 | -0.001 | 1.230 | -0.300 | 0.008 | 0.652 | 0.672 | -0.10 | 1.89 | -0.45 | 0.305 | 12.37% |
| 2/12/2021 | -0.001 | 1.229 | -0.298 | 0.008 | 0.652 | 0.672 | -0.11 | 1.89 | -0.44 | 0.305 | 12.37% |
| 2/16/2021 | -0.001 | 1.230 | -0.303 | 0.008 | 0.652 | 0.673 | -0.13 | 1.89 | -0.45 | 0.306 | 12.37% |
| 2/17/2021 | -0.001 | 1.229 | -0.300 | 0.008 | 0.653 | 0.674 | -0.10 | 1.88 | -0.44 | 0.303 | 12.39% |
| 2/18/2021 | -0.001 | 1.229 | -0.300 | 0.008 | 0.653 | 0.673 | -0.10 | 1.88 | -0.45 | 0.303 | 12.39% |
| 2/19/2021 | -0.001 | 1.227 | -0.295 | 0.008 | 0.652 | 0.671 | -0.07 | 1.88 | -0.44 | 0.304 | 12.39% |
| 2/22/2021 | 0.000 | 1.212 | -0.273 | 0.008 | 0.652 | 0.671 | -0.04 | 1.86 | -0.41 | 0.303 | 12.40% |
| 2/23/2021 | -0.001 | 1.234 | -0.291 | 0.008 | 0.654 | 0.672 | -0.09 | 1.89 | -0.43 | 0.301 | 12.41% |
| 2/24/2021 | -0.001 | 1.230 | -0.285 | 0.008 | 0.653 | 0.671 | -0.10 | 1.88 | -0.42 | 0.301 | 12.41% |
| 2/25/2021 | -0.001 | 1.218 | -0.285 | 0.008 | 0.654 | 0.670 | -0.07 | 1.86 | -0.42 | 0.301 | 12.41% |
| 2/26/2021 | 0.000 | 1.197 | -0.257 | 0.008 | 0.656 | 0.673 | -0.05 | 1.83 | -0.38 | 0.301 | 12.41% |
| 3/1/2021 | 0.000 | 1.195 | -0.271 | 0.008 | 0.656 | 0.673 | -0.05 | 1.82 | -0.40 | 0.300 | 12.41% |
| 3/2/2021 | 0.000 | 1.179 | -0.255 | 0.008 | 0.657 | 0.675 | -0.03 | 1.80 | -0.38 | 0.300 | 12.40% |
| 3/3/2021 | 0.000 | 1.183 | -0.310 | 0.008 | 0.655 | 0.674 | -0.06 | 1.81 | -0.46 | 0.300 | 12.38% |
| 3/4/2021 | -0.001 | 1.158 | -0.277 | 0.008 | 0.653 | 0.668 | -0.07 | 1.77 | -0.41 | 0.301 | 12.39% |
| 3/5/2021 | -0.001 | 1.149 | -0.226 | 0.008 | 0.653 | 0.669 | -0.08 | 1.76 | -0.34 | 0.300 | 12.39% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/8/2021 | -0.001 | 1.175 | -0.246 | 0.008 | 0.656 | 0.669 | -0.13 | 1.79 | -0.37 | 0.301 | 12.39% |
| 3/9/2021 | -0.001 | 1.187 | -0.264 | 0.008 | 0.656 | 0.667 | -0.12 | 1.81 | -0.40 | 0.303 | 12.39% |
| 3/10/2021 | 0.000 | 1.059 | -0.219 | 0.008 | 0.661 | 0.665 | 0.04 | 1.60 | -0.33 | 0.296 | 12.39% |
| 3/11/2021 | 0.000 | 1.069 | -0.224 | 0.008 | 0.667 | 0.667 | 0.04 | 1.60 | -0.34 | 0.297 | 12.39% |
| 3/12/2021 | 0.001 | 1.020 | -0.234 | 0.008 | 0.666 | 0.664 | 0.13 | 1.53 | -0.35 | 0.295 | 12.37% |
| 3/15/2021 | 0.002 | 0.842 | -0.282 | 0.008 | 0.672 | 0.661 | 0.27 | 1.25 | -0.43 | 0.293 | 12.31% |
| 3/16/2021 | 0.002 | 0.673 | -0.303 | 0.008 | 0.677 | 0.657 | 0.20 | 0.99 | -0.46 | 0.293 | 12.24% |
| 3/17/2021 | 0.001 | 0.704 | -0.303 | 0.008 | 0.709 | 0.656 | 0.18 | 0.99 | -0.46 | 0.297 | 12.24% |
| 3/18/2021 | 0.002 | 0.713 | -0.203 | 0.008 | 0.711 | 0.665 | 0.30 | 1.00 | -0.30 | 0.293 | 12.28% |
| 3/19/2021 | 0.001 | 0.830 | -0.204 | 0.008 | 0.739 | 0.668 | 0.18 | 1.12 | -0.31 | 0.293 | 12.28% |
| 3/22/2021 | 0.001 | 0.834 | -0.235 | 0.008 | 0.736 | 0.667 | 0.15 | 1.13 | -0.35 | 0.293 | 12.27% |
| 3/23/2021 | 0.001 | 0.792 | -0.242 | 0.008 | 0.741 | 0.666 | 0.18 | 1.07 | -0.36 | 0.293 | 12.26% |
| 3/24/2021 | 0.001 | 0.839 | -0.221 | 0.008 | 0.746 | 0.658 | 0.08 | 1.12 | -0.34 | 0.295 | 12.26% |
| 3/25/2021 | 0.000 | 0.850 | -0.186 | 0.008 | 0.786 | 0.657 | 0.04 | 1.08 | -0.28 | 0.294 | 12.26% |
| 3/26/2021 | 0.001 | 0.907 | -0.228 | 0.008 | 0.792 | 0.661 | 0.08 | 1.14 | -0.34 | 0.295 | 12.26% |
| 3/29/2021 | 0.000 | 0.913 | -0.200 | 0.008 | 0.801 | 0.661 | 0.06 | 1.14 | -0.30 | 0.294 | 12.26% |
| 3/30/2021 | 0.000 | 0.962 | -0.197 | 0.008 | 0.808 | 0.660 | -0.01 | 1.19 | -0.30 | 0.295 | 12.26% |
| 3/31/2021 | 0.000 | 0.976 | -0.159 | 0.008 | 0.808 | 0.662 | 0.02 | 1.21 | -0.24 | 0.295 | 12.25% |
| 4/1/2021 | 0.000 | 0.977 | -0.148 | 0.008 | 0.807 | 0.658 | 0.01 | 1.21 | -0.23 | 0.295 | 12.25% |
| 4/5/2021 | 0.000 | 1.057 | -0.147 | 0.008 | 0.817 | 0.658 | -0.02 | 1.29 | -0.22 | 0.296 | 12.25% |
| 4/6/2021 | -0.001 | 1.052 | -0.218 | 0.008 | 0.815 | 0.661 | -0.10 | 1.29 | -0.33 | 0.297 | 12.23% |
| 4/7/2021 | -0.001 | 1.053 | -0.211 | 0.008 | 0.817 | 0.661 | -0.14 | 1.29 | -0.32 | 0.297 | 12.23% |
| 4/8/2021 | -0.001 | 1.142 | -0.203 | 0.008 | 0.843 | 0.658 | -0.15 | 1.35 | -0.31 | 0.297 | 12.23% |
| 4/9/2021 | -0.001 | 1.161 | -0.227 | 0.008 | 0.845 | 0.662 | -0.12 | 1.37 | -0.34 | 0.297 | 12.22% |
| 4/12/2021 | -0.001 | 1.112 | -0.225 | 0.008 | 0.850 | 0.661 | -0.15 | 1.31 | -0.34 | 0.300 | 12.22% |
| 4/13/2021 | -0.002 | 1.112 | -0.179 | 0.008 | 0.854 | 0.661 | -0.19 | 1.30 | -0.27 | 0.296 | 12.25% |
| 4/14/2021 | -0.002 | 1.213 | -0.240 | 0.008 | 0.855 | 0.659 | -0.28 | 1.42 | -0.36 | 0.299 | 12.21% |
| 4/15/2021 | -0.002 | 1.211 | -0.242 | 0.008 | 0.854 | 0.657 | -0.29 | 1.42 | -0.37 | 0.299 | 12.21% |
| 4/16/2021 | -0.002 | 1.205 | -0.246 | 0.008 | 0.857 | 0.657 | -0.30 | 1.41 | -0.37 | 0.298 | 12.21% |
| 4/19/2021 | -0.003 | 1.225 | -0.273 | 0.008 | 0.860 | 0.664 | -0.32 | 1.42 | -0.41 | 0.299 | 12.21% |
| 4/20/2021 | -0.003 | 1.229 | -0.267 | 0.008 | 0.860 | 0.668 | -0.33 | 1.43 | -0.40 | 0.299 | 12.21% |
| 4/21/2021 | -0.003 | 1.222 | -0.256 | 0.008 | 0.871 | 0.676 | -0.33 | 1.40 | -0.38 | 0.299 | 12.21% |
| 4/22/2021 | -0.003 | 1.234 | -0.253 | 0.008 | 0.878 | 0.678 | -0.34 | 1.41 | -0.37 | 0.296 | 12.24% |
| 4/23/2021 | -0.003 | 1.209 | -0.244 | 0.008 | 0.882 | 0.679 | -0.32 | 1.37 | -0.36 | 0.297 | 12.24% |
| 4/26/2021 | -0.003 | 1.240 | -0.246 | 0.008 | 0.872 | 0.672 | -0.43 | 1.42 | -0.37 | 0.301 | 12.12% |
| 4/27/2021 | -0.003 | 1.222 | -0.203 | 0.008 | 0.871 | 0.670 | -0.38 | 1.40 | -0.30 | 0.301 | 12.12% |
| 4/28/2021 | -0.003 | 1.214 | -0.208 | 0.008 | 0.874 | 0.670 | -0.36 | 1.39 | -0.31 | 0.301 | 12.13% |
| 4/29/2021 | -0.003 | 1.219 | -0.217 | 0.008 | 0.876 | 0.674 | -0.33 | 1.39 | -0.32 | 0.300 | 12.14% |
| 4/30/2021 | -0.003 | 1.165 | -0.198 | 0.008 | 0.887 | 0.675 | -0.34 | 1.31 | -0.29 | 0.300 | 12.13% |
| 5/3/2021 | -0.003 | 1.154 | -0.200 | 0.008 | 0.887 | 0.674 | -0.33 | 1.30 | -0.30 | 0.301 | 12.13% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/4/2021 | -0.003 | 1.160 | -0.196 | 0.008 | 0.895 | 0.675 | -0.38 | 1.30 | -0.29 | 0.300 | 12.14% |
| 5/5/2021 | -0.003 | 1.178 | -0.211 | 0.008 | 0.896 | 0.675 | -0.43 | 1.31 | -0.31 | 0.300 | 12.14% |
| 5/6/2021 | -0.003 | 1.181 | -0.213 | 0.008 | 0.896 | 0.677 | -0.41 | 1.32 | -0.32 | 0.300 | 12.14% |
| 5/7/2021 | -0.003 | 1.171 | -0.208 | 0.008 | 0.897 | 0.677 | -0.41 | 1.31 | -0.31 | 0.300 | 12.14% |
| 5/10/2021 | -0.003 | 1.162 | -0.206 | 0.008 | 0.900 | 0.677 | -0.42 | 1.29 | -0.30 | 0.300 | 12.14% |
| 5/11/2021 | -0.004 | 1.084 | -0.169 | 0.008 | 0.902 | 0.676 | -0.50 | 1.20 | -0.25 | 0.301 | 12.12% |
| 5/12/2021 | -0.004 | 1.165 | -0.268 | 0.008 | 0.910 | 0.693 | -0.54 | 1.28 | -0.39 | 0.302 | 12.11% |
| 5/13/2021 | -0.004 | 1.095 | -0.280 | 0.008 | 0.902 | 0.690 | -0.47 | 1.21 | -0.41 | 0.302 | 12.08% |
| 5/14/2021 | -0.003 | 1.060 | -0.273 | 0.008 | 0.905 | 0.690 | -0.45 | 1.17 | -0.40 | 0.302 | 12.08% |
| 5/17/2021 | -0.003 | 1.061 | -0.241 | 0.008 | 0.908 | 0.691 | -0.43 | 1.17 | -0.35 | 0.302 | 12.08% |
| 5/18/2021 | 0.003 | 0.457 | 0.675 | 0.005 | 0.630 | 0.482 | 0.59 | 0.72 | 1.40 | 0.487 | 8.38% |
| 5/19/2021 | 0.003 | 0.344 | 0.720 | 0.005 | 0.641 | 0.483 | 0.62 | 0.54 | 1.49 | 0.486 | 8.38% |
| 5/20/2021 | 0.004 | 0.341 | 0.701 | 0.005 | 0.641 | 0.484 | 0.68 | 0.53 | 1.45 | 0.485 | 8.38% |
| 5/21/2021 | 0.004 | 0.361 | 0.717 | 0.005 | 0.641 | 0.482 | 0.72 | 0.56 | 1.49 | 0.486 | 8.37% |
| 5/24/2021 | 0.004 | 0.358 | 0.709 | 0.005 | 0.641 | 0.482 | 0.76 | 0.56 | 1.47 | 0.486 | 8.37% |
| 5/25/2021 | 0.004 | 0.338 | 0.718 | 0.005 | 0.639 | 0.481 | 0.71 | 0.53 | 1.49 | 0.486 | 8.37% |
| 5/26/2021 | 0.004 | 0.313 | 0.739 | 0.005 | 0.648 | 0.488 | 0.69 | 0.48 | 1.51 | 0.486 | 8.37% |
| 5/27/2021 | 0.004 | 0.322 | 0.743 | 0.005 | 0.651 | 0.489 | 0.74 | 0.50 | 1.52 | 0.486 | 8.38% |
| 5/28/2021 | 0.004 | 0.311 | 0.756 | 0.005 | 0.652 | 0.490 | 0.82 | 0.48 | 1.54 | 0.485 | 8.39% |
| 6/1/2021 | 0.004 | 0.314 | 0.753 | 0.005 | 0.653 | 0.492 | 0.80 | 0.48 | 1.53 | 0.485 | 8.39% |
| 6/2/2021 | 0.005 | 0.336 | 0.734 | 0.005 | 0.655 | 0.493 | 0.85 | 0.51 | 1.49 | 0.484 | 8.40% |
| 6/3/2021 | 0.005 | 0.348 | 0.733 | 0.005 | 0.656 | 0.493 | 0.92 | 0.53 | 1.49 | 0.483 | 8.40% |
| 6/4/2021 | 0.004 | -0.296 | 1.179 | 0.005 | 0.607 | 0.456 | 0.72 | -0.49 | 2.59 | 0.533 | 7.69% |
| 6/7/2021 | 0.005 | -0.280 | 1.125 | 0.005 | 0.594 | 0.446 | 0.96 | -0.47 | 2.52 | 0.542 | 7.53% |
| 6/8/2021 | 0.005 | -0.250 | 1.116 | 0.005 | 0.599 | 0.440 | 0.98 | -0.42 | 2.54 | 0.542 | 7.53% |
| 6/9/2021 | 0.005 | -0.242 | 1.115 | 0.005 | 0.600 | 0.440 | 1.01 | -0.40 | 2.53 | 0.543 | 7.53% |
| 6/10/2021 | 0.004 | -0.162 | 1.065 | 0.005 | 0.599 | 0.438 | 0.89 | -0.27 | 2.43 | 0.543 | 7.53% |
| 6/11/2021 | 0.004 | -0.173 | 1.064 | 0.005 | 0.600 | 0.437 | 0.89 | -0.29 | 2.43 | 0.545 | 7.52% |
| 6/14/2021 | 0.005 | -0.212 | 1.025 | 0.005 | 0.637 | 0.441 | 1.05 | -0.33 | 2.33 | 0.537 | 7.58% |
| 6/15/2021 | 0.005 | -0.170 | 1.016 | 0.005 | 0.639 | 0.440 | 1.08 | -0.27 | 2.31 | 0.538 | 7.57% |
| 6/16/2021 | 0.005 | -0.183 | 1.021 | 0.005 | 0.639 | 0.440 | 1.02 | -0.29 | 2.32 | 0.539 | 7.57% |
| 6/17/2021 | 0.005 | -0.230 | 1.012 | 0.005 | 0.643 | 0.441 | 1.09 | -0.36 | 2.29 | 0.536 | 7.60% |
| 6/18/2021 | 0.005 | -0.239 | 1.015 | 0.005 | 0.644 | 0.441 | 1.10 | -0.37 | 2.30 | 0.536 | 7.60% |
| 6/21/2021 | 0.005 | -0.248 | 1.019 | 0.005 | 0.640 | 0.441 | 1.11 | -0.39 | 2.31 | 0.537 | 7.60% |
| 6/22/2021 | 0.006 | -0.301 | 1.068 | 0.005 | 0.650 | 0.452 | 1.15 | -0.46 | 2.36 | 0.539 | 7.61% |
| 6/23/2021 | 0.006 | -0.304 | 1.069 | 0.005 | 0.653 | 0.453 | 1.14 | -0.47 | 2.36 | 0.538 | 7.63% |
| 6/24/2021 | 0.005 | -0.306 | 1.066 | 0.005 | 0.652 | 0.453 | 1.11 | -0.47 | 2.35 | 0.538 | 7.62% |
| 6/25/2021 | 0.005 | -0.110 | 1.045 | 0.005 | 0.656 | 0.450 | 0.98 | -0.17 | 2.32 | 0.543 | 7.57% |
| 6/28/2021 | 0.005 | -0.087 | 1.044 | 0.005 | 0.656 | 0.450 | 0.98 | -0.13 | 2.32 | 0.544 | 7.57% |
| 6/29/2021 | 0.005 | 0.028 | 1.047 | 0.005 | 0.660 | 0.449 | 0.93 | 0.04 | 2.33 | 0.545 | 7.55% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/30/2021 | 0.005 | 0.126 | 0.998 | 0.005 | 0.664 | 0.450 | 0.95 | 0.19 | 2.22 | 0.545 | 7.54% |
| 7/1/2021 | 0.005 | 0.137 | 1.005 | 0.005 | 0.665 | 0.450 | 0.99 | 0.21 | 2.23 | 0.546 | 7.54% |
| 7/2/2021 | 0.005 | 0.137 | 1.013 | 0.005 | 0.665 | 0.449 | 1.04 | 0.21 | 2.26 | 0.546 | 7.53% |
| 7/6/2021 | 0.005 | 0.147 | 1.017 | 0.005 | 0.663 | 0.448 | 1.10 | 0.22 | 2.27 | 0.546 | 7.52% |
| 7/7/2021 | 0.005 | 0.134 | 1.006 | 0.005 | 0.666 | 0.448 | 1.12 | 0.20 | 2.25 | 0.546 | 7.53% |
| 7/8/2021 | 0.005 | 0.200 | 0.960 | 0.005 | 0.671 | 0.448 | 1.11 | 0.30 | 2.14 | 0.546 | 7.53% |
| 7/9/2021 | 0.006 | 0.125 | 1.001 | 0.005 | 0.669 | 0.448 | 1.21 | 0.19 | 2.24 | 0.546 | 7.55% |
| 7/12/2021 | 0.006 | 0.036 | 1.016 | 0.005 | 0.672 | 0.450 | 1.14 | 0.05 | 2.26 | 0.541 | 7.59% |
| 7/13/2021 | 0.005 | -0.048 | 1.066 | 0.005 | 0.675 | 0.451 | 1.11 | -0.07 | 2.36 | 0.543 | 7.57% |
| 7/14/2021 | 0.005 | -0.010 | 1.068 | 0.005 | 0.674 | 0.450 | 1.07 | -0.01 | 2.37 | 0.545 | 7.55% |
| 7/15/2021 | 0.005 | -0.014 | 1.098 | 0.005 | 0.674 | 0.451 | 1.04 | -0.02 | 2.44 | 0.549 | 7.56% |
| 7/16/2021 | 0.005 | 0.082 | 1.090 | 0.005 | 0.679 | 0.454 | 0.95 | 0.12 | 2.40 | 0.542 | 7.61% |
| 7/19/2021 | 0.004 | 0.129 | 1.062 | 0.005 | 0.675 | 0.452 | 0.90 | 0.19 | 2.35 | 0.541 | 7.61% |
| 7/20/2021 | 0.005 | 0.084 | 1.107 | 0.005 | 0.665 | 0.449 | 0.97 | 0.13 | 2.46 | 0.543 | 7.61% |
| 7/21/2021 | 0.005 | 0.150 | 1.108 | 0.005 | 0.664 | 0.450 | 1.04 | 0.23 | 2.46 | 0.550 | 7.62% |
| 7/22/2021 | 0.006 | 0.212 | 1.144 | 0.005 | 0.680 | 0.464 | 1.16 | 0.31 | 2.46 | 0.532 | 7.77% |
| 7/23/2021 | 0.006 | 0.220 | 1.137 | 0.005 | 0.682 | 0.465 | 1.23 | 0.32 | 2.44 | 0.531 | 7.78% |
| 7/26/2021 | 0.006 | 0.206 | 1.137 | 0.005 | 0.682 | 0.466 | 1.20 | 0.30 | 2.44 | 0.530 | 7.79% |
| 7/27/2021 | 0.006 | 0.190 | 1.189 | 0.005 | 0.678 | 0.463 | 1.12 | 0.28 | 2.57 | 0.532 | 7.77% |
| 7/28/2021 | 0.006 | 0.160 | 1.221 | 0.005 | 0.678 | 0.466 | 1.23 | 0.24 | 2.62 | 0.532 | 7.77% |
| 7/29/2021 | 0.006 | 0.146 | 1.235 | 0.005 | 0.676 | 0.461 | 1.25 | 0.22 | 2.68 | 0.543 | 7.77% |
| 7/30/2021 | 0.006 | 0.165 | 1.224 | 0.005 | 0.684 | 0.465 | 1.26 | 0.24 | 2.63 | 0.563 | 7.79% |
| 8/2/2021 | 0.005 | 0.319 | 1.177 | 0.005 | 0.720 | 0.490 | 0.90 | 0.44 | 2.40 | 0.517 | 8.20% |
| 8/3/2021 | 0.005 | 0.285 | 1.196 | 0.005 | 0.728 | 0.498 | 1.00 | 0.39 | 2.40 | 0.512 | 8.25% |
| 8/4/2021 | 0.005 | 0.274 | 1.219 | 0.005 | 0.730 | 0.504 | 1.01 | 0.37 | 2.42 | 0.510 | 8.26% |
| 8/5/2021 | 0.006 | 0.268 | 1.224 | 0.005 | 0.729 | 0.502 | 1.04 | 0.37 | 2.44 | 0.513 | 8.26% |
| 8/6/2021 | 0.006 | 0.269 | 1.267 | 0.005 | 0.733 | 0.503 | 1.14 | 0.37 | 2.52 | 0.510 | 8.29% |
| 8/9/2021 | 0.006 | 0.273 | 1.272 | 0.005 | 0.732 | 0.501 | 1.15 | 0.37 | 2.54 | 0.510 | 8.29% |
| 8/10/2021 | 0.006 | 0.231 | 1.315 | 0.005 | 0.729 | 0.496 | 1.19 | 0.32 | 2.65 | 0.509 | 8.30% |
| 8/11/2021 | 0.006 | 0.237 | 1.305 | 0.005 | 0.729 | 0.495 | 1.20 | 0.33 | 2.64 | 0.509 | 8.30% |
| 8/12/2021 | 0.007 | 0.277 | 1.255 | 0.005 | 0.723 | 0.488 | 1.24 | 0.38 | 2.57 | 0.509 | 8.30% |
| 8/13/2021 | 0.007 | 0.211 | 1.262 | 0.005 | 0.723 | 0.487 | 1.23 | 0.29 | 2.59 | 0.509 | 8.28% |
| 8/16/2021 | 0.007 | 0.201 | 1.268 | 0.005 | 0.722 | 0.486 | 1.28 | 0.28 | 2.61 | 0.510 | 8.28% |
| 8/17/2021 | 0.007 | 0.184 | 1.294 | 0.005 | 0.722 | 0.485 | 1.21 | 0.26 | 2.67 | 0.512 | 8.27% |
| 8/18/2021 | 0.006 | 0.359 | 1.160 | 0.005 | 0.719 | 0.484 | 1.07 | 0.50 | 2.40 | 0.506 | 8.32% |
| 8/19/2021 | 0.006 | 0.358 | 1.148 | 0.005 | 0.719 | 0.484 | 1.12 | 0.50 | 2.37 | 0.507 | 8.32% |
| 8/20/2021 | 0.006 | 0.346 | 1.170 | 0.005 | 0.717 | 0.480 | 1.09 | 0.48 | 2.44 | 0.507 | 8.32% |
| 8/23/2021 | 0.006 | 0.351 | 1.166 | 0.005 | 0.717 | 0.479 | 1.11 | 0.49 | 2.43 | 0.508 | 8.32% |
| 8/24/2021 | 0.007 | 0.360 | 1.190 | 0.005 | 0.717 | 0.476 | 1.21 | 0.50 | 2.50 | 0.508 | 8.31% |
| 8/25/2021 | 0.007 | 0.389 | 1.171 | 0.005 | 0.720 | 0.478 | 1.24 | 0.54 | 2.45 | 0.528 | 8.31% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/26/2021 | 0.007 | 0.394 | 1.164 | 0.005 | 0.722 | 0.481 | 1.22 | 0.54 | 2.42 | 0.528 | 8.33% |
| 8/27/2021 | 0.006 | 0.437 | 1.165 | 0.005 | 0.728 | 0.484 | 1.11 | 0.60 | 2.41 | 0.529 | 8.37% |
| 8/30/2021 | 0.006 | 0.442 | 1.162 | 0.005 | 0.729 | 0.485 | 1.15 | 0.61 | 2.40 | 0.529 | 8.38% |
| 8/31/2021 | 0.006 | 0.437 | 1.163 | 0.005 | 0.731 | 0.486 | 1.14 | 0.60 | 2.40 | 0.527 | 8.40% |
| 9/1/2021 | 0.006 | 0.419 | 1.180 | 0.006 | 0.736 | 0.491 | 1.15 | 0.57 | 2.41 | 0.526 | 8.42% |
| 9/2/2021 | 0.006 | 0.451 | 1.142 | 0.006 | 0.745 | 0.498 | 1.07 | 0.60 | 2.29 | 0.523 | 8.45% |
| 9/3/2021 | 0.006 | 0.461 | 1.151 | 0.006 | 0.746 | 0.497 | 1.11 | 0.62 | 2.31 | 0.524 | 8.45% |
| 9/7/2021 | 0.006 | 0.521 | 1.158 | 0.006 | 0.759 | 0.499 | 1.06 | 0.69 | 2.32 | 0.523 | 8.46% |
| 9/8/2021 | 0.006 | 0.522 | 1.158 | 0.006 | 0.762 | 0.500 | 1.06 | 0.69 | 2.32 | 0.521 | 8.48% |
| 9/9/2021 | 0.006 | 0.607 | 1.152 | 0.006 | 0.774 | 0.499 | 0.99 | 0.78 | 2.31 | 0.522 | 8.47% |
| 9/10/2021 | 0.006 | 0.575 | 1.164 | 0.006 | 0.779 | 0.500 | 1.03 | 0.74 | 2.33 | 0.521 | 8.48% |
| 9/13/2021 | 0.006 | 0.561 | 1.165 | 0.006 | 0.781 | 0.500 | 1.05 | 0.72 | 2.33 | 0.521 | 8.48% |
| 9/14/2021 | 0.006 | 0.572 | 1.155 | 0.006 | 0.783 | 0.501 | 1.02 | 0.73 | 2.31 | 0.522 | 8.50% |
| 9/15/2021 | 0.006 | 0.572 | 1.155 | 0.006 | 0.783 | 0.501 | 1.02 | 0.73 | 2.31 | 0.413 | 8.50% |
| 9/16/2021 | 0.006 | 0.589 | 1.182 | 0.006 | 0.779 | 0.499 | 1.13 | 0.76 | 2.37 | 0.416 | 8.46% |
| 9/17/2021 | 0.006 | 0.591 | 1.180 | 0.006 | 0.779 | 0.499 | 1.12 | 0.76 | 2.37 | 0.418 | 8.46% |
| 9/20/2021 | 0.007 | 0.519 | 1.219 | 0.006 | 0.779 | 0.499 | 1.19 | 0.67 | 2.44 | 0.415 | 8.48% |
| 9/21/2021 | 0.005 | 0.817 | 1.065 | 0.005 | 0.750 | 0.481 | 0.95 | 1.09 | 2.21 | 0.437 | 8.17% |
| 9/22/2021 | 0.005 | 0.797 | 1.093 | 0.005 | 0.752 | 0.483 | 1.00 | 1.06 | 2.26 | 0.435 | 8.18% |
| 9/23/2021 | 0.005 | 0.778 | 1.093 | 0.005 | 0.754 | 0.484 | 0.97 | 1.03 | 2.26 | 0.436 | 8.20% |
| 9/24/2021 | 0.005 | 0.709 | 1.105 | 0.005 | 0.768 | 0.485 | 1.01 | 0.92 | 2.28 | 0.433 | 8.21% |
| 9/27/2021 | 0.006 | 0.735 | 1.076 | 0.005 | 0.768 | 0.484 | 1.04 | 0.96 | 2.22 | 0.434 | 8.22% |
| 9/28/2021 | 0.005 | 0.658 | 1.044 | 0.005 | 0.767 | 0.483 | 0.96 | 0.86 | 2.16 | 0.433 | 8.19% |
| 9/29/2021 | 0.005 | 0.729 | 1.033 | 0.005 | 0.769 | 0.482 | 0.98 | 0.95 | 2.14 | 0.434 | 8.18% |
| 9/30/2021 | 0.005 | 0.734 | 1.036 | 0.005 | 0.770 | 0.482 | 0.93 | 0.95 | 2.15 | 0.434 | 8.19% |
| 10/1/2021 | 0.005 | 0.737 | 1.035 | 0.005 | 0.767 | 0.481 | 0.93 | 0.96 | 2.15 | 0.434 | 8.19% |
| 10/4/2021 | 0.005 | 0.719 | 1.056 | 0.005 | 0.758 | 0.475 | 0.94 | 0.95 | 2.22 | 0.437 | 8.19% |
| 10/5/2021 | 0.005 | 0.718 | 1.035 | 0.005 | 0.759 | 0.478 | 0.98 | 0.95 | 2.17 | 0.434 | 8.20% |
| 10/6/2021 | 0.005 | 0.742 | 1.008 | 0.005 | 0.758 | 0.483 | 0.99 | 0.98 | 2.09 | 0.434 | 8.20% |
| 10/7/2021 | 0.005 | 0.739 | 1.008 | 0.005 | 0.761 | 0.485 | 0.99 | 0.97 | 2.08 | 0.432 | 8.22% |
| 10/8/2021 | 0.005 | 0.718 | 1.001 | 0.005 | 0.763 | 0.485 | 0.97 | 0.94 | 2.06 | 0.432 | 8.22% |
| 10/11/2021 | 0.005 | 0.724 | 1.004 | 0.005 | 0.765 | 0.485 | 0.94 | 0.95 | 2.07 | 0.431 | 8.22% |
| 10/12/2021 | 0.005 | 0.750 | 1.003 | 0.005 | 0.764 | 0.484 | 0.97 | 0.98 | 2.07 | 0.432 | 8.22% |
| 10/13/2021 | 0.006 | 0.807 | 0.994 | 0.005 | 0.766 | 0.484 | 1.02 | 1.05 | 2.05 | 0.433 | 8.21% |
| 10/14/2021 | 0.006 | 0.802 | 1.003 | 0.005 | 0.768 | 0.485 | 1.08 | 1.04 | 2.07 | 0.433 | 8.21% |
| 10/15/2021 | 0.006 | 0.745 | 1.002 | 0.005 | 0.765 | 0.486 | 1.04 | 0.97 | 2.06 | 0.433 | 8.22% |
| 10/18/2021 | 0.005 | 0.690 | 1.040 | 0.005 | 0.766 | 0.490 | 0.98 | 0.90 | 2.12 | 0.430 | 8.23% |
| 10/19/2021 | 0.006 | 0.686 | 1.042 | 0.005 | 0.764 | 0.488 | 1.03 | 0.90 | 2.14 | 0.432 | 8.23% |
| 10/20/2021 | 0.006 | 0.643 | 1.020 | 0.005 | 0.768 | 0.489 | 1.00 | 0.84 | 2.09 | 0.429 | 8.24% |
| 10/21/2021 | 0.006 | 0.655 | 1.009 | 0.005 | 0.768 | 0.489 | 1.02 | 0.85 | 2.06 | 0.429 | 8.24% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/22/2021 | 0.006 | 0.662 | 0.989 | 0.005 | 0.767 | 0.490 | 1.04 | 0.86 | 2.02 | 0.429 | 8.23% |
| 10/25/2021 | 0.006 | 0.665 | 1.000 | 0.005 | 0.767 | 0.490 | 1.05 | 0.87 | 2.04 | 0.430 | 8.23% |
| 10/26/2021 | 0.006 | 0.656 | 1.001 | 0.006 | 0.769 | 0.491 | 1.01 | 0.85 | 2.04 | 0.428 | 8.24% |
| 10/27/2021 | 0.006 | 0.641 | 1.003 | 0.006 | 0.777 | 0.492 | 1.01 | 0.83 | 2.04 | 0.428 | 8.24% |
| 10/28/2021 | 0.005 | 0.648 | 1.018 | 0.006 | 0.778 | 0.492 | 0.98 | 0.83 | 2.07 | 0.427 | 8.25% |
| 10/29/2021 | 0.005 | 0.618 | 1.008 | 0.006 | 0.801 | 0.491 | 0.96 | 0.77 | 2.05 | 0.427 | 8.25% |
| 11/1/2021 | 0.005 | 0.622 | 1.011 | 0.006 | 0.803 | 0.491 | 0.94 | 0.77 | 2.06 | 0.427 | 8.25% |
| 11/2/2021 | 0.006 | 0.596 | 1.016 | 0.006 | 0.805 | 0.491 | 1.01 | 0.74 | 2.07 | 0.435 | 8.26% |
| 11/3/2021 | 0.006 | 0.494 | 1.087 | 0.006 | 0.820 | 0.498 | 1.12 | 0.60 | 2.18 | 0.419 | 8.37% |
| 11/4/2021 | 0.006 | 0.495 | 1.067 | 0.006 | 0.827 | 0.498 | 1.08 | 0.60 | 2.14 | 0.446 | 8.37% |
| 11/5/2021 | 0.006 | 0.495 | 1.067 | 0.006 | 0.827 | 0.498 | 1.08 | 0.60 | 2.14 | 0.438 | 8.37% |
| 11/8/2021 | 0.007 | 0.833 | 0.889 | 0.006 | 0.837 | 0.493 | 1.21 | 1.00 | 1.81 | 0.438 | 8.36% |
| 11/9/2021 | 0.007 | 0.820 | 0.904 | 0.006 | 0.838 | 0.495 | 1.17 | 0.98 | 1.83 | 0.441 | 8.36% |
| 11/10/2021 | 0.006 | 0.895 | 0.902 | 0.006 | 0.848 | 0.499 | 1.10 | 1.06 | 1.81 | 0.439 | 8.40% |
| 11/11/2021 | 0.006 | 0.963 | 0.916 | 0.006 | 0.849 | 0.500 | 1.03 | 1.13 | 1.83 | 0.436 | 8.42% |
| 11/12/2021 | 0.006 | 0.951 | 0.901 | 0.006 | 0.848 | 0.500 | 1.01 | 1.12 | 1.80 | 0.436 | 8.42% |
| 11/15/2021 | 0.005 | 0.946 | 0.903 | 0.006 | 0.852 | 0.501 | 0.93 | 1.11 | 1.80 | 0.438 | 8.43% |
| 11/16/2021 | 0.005 | 0.940 | 0.920 | 0.006 | 0.855 | 0.502 | 0.83 | 1.10 | 1.83 | 0.419 | 8.45% |
| 11/17/2021 | 0.005 | 0.997 | 0.901 | 0.006 | 0.860 | 0.503 | 0.87 | 1.16 | 1.79 | 0.433 | 8.45% |
| 11/18/2021 | 0.004 | 1.130 | 0.863 | 0.006 | 0.878 | 0.514 | 0.64 | 1.29 | 1.68 | 0.408 | 8.63% |
| 11/19/2021 | 0.004 | 1.117 | 0.849 | 0.006 | 0.880 | 0.516 | 0.67 | 1.27 | 1.64 | 0.406 | 8.65% |
| 11/22/2021 | 0.004 | 1.076 | 0.873 | 0.006 | 0.882 | 0.517 | 0.75 | 1.22 | 1.69 | 0.403 | 8.67% |
| 11/23/2021 | 0.004 | 1.059 | 0.882 | 0.006 | 0.883 | 0.518 | 0.77 | 1.20 | 1.70 | 0.403 | 8.67% |
| 11/24/2021 | 0.005 | 1.090 | 0.874 | 0.006 | 0.884 | 0.518 | 0.80 | 1.23 | 1.69 | 0.406 | 8.66% |
| 11/26/2021 | 0.005 | 1.099 | 0.875 | 0.006 | 0.899 | 0.523 | 0.86 | 1.22 | 1.67 | 0.403 | 8.68% |
| 11/29/2021 | 0.005 | 1.160 | 0.848 | 0.006 | 0.871 | 0.517 | 0.81 | 1.33 | 1.64 | 0.404 | 8.68% |
| 11/30/2021 | 0.005 | 1.105 | 0.882 | 0.006 | 0.871 | 0.523 | 0.80 | 1.27 | 1.69 | 0.403 | 8.68% |
| 12/1/2021 | 0.005 | 1.086 | 0.891 | 0.006 | 0.863 | 0.525 | 0.81 | 1.26 | 1.70 | 0.405 | 8.68% |
| 12/2/2021 | 0.005 | 1.166 | 0.901 | 0.006 | 0.863 | 0.525 | 0.79 | 1.35 | 1.72 | 0.404 | 8.68% |
| 12/3/2021 | 0.005 | 1.126 | 0.909 | 0.006 | 0.856 | 0.524 | 0.79 | 1.32 | 1.73 | 0.405 | 8.68% |
| 12/6/2021 | 0.004 | 1.135 | 0.917 | 0.006 | 0.856 | 0.523 | 0.77 | 1.33 | 1.75 | 0.405 | 8.69% |
| 12/7/2021 | 0.004 | 1.059 | 0.959 | 0.006 | 0.846 | 0.517 | 0.73 | 1.25 | 1.85 | 0.405 | 8.69% |
| 12/8/2021 | 0.004 | 1.070 | 0.970 | 0.006 | 0.844 | 0.514 | 0.77 | 1.27 | 1.89 | 0.406 | 8.69% |
| 12/9/2021 | 0.004 | 1.073 | 0.969 | 0.006 | 0.844 | 0.515 | 0.77 | 1.27 | 1.88 | 0.407 | 8.69% |
| 12/10/2021 | 0.004 | 1.099 | 0.997 | 0.006 | 0.845 | 0.515 | 0.71 | 1.30 | 1.94 | 0.406 | 8.70% |
| 12/13/2021 | 0.004 | 1.051 | 1.040 | 0.006 | 0.841 | 0.513 | 0.72 | 1.25 | 2.03 | 0.406 | 8.70% |
| 12/14/2021 | 0.004 | 1.054 | 1.040 | 0.006 | 0.832 | 0.509 | 0.69 | 1.27 | 2.04 | 0.407 | 8.69% |
| 12/15/2021 | 0.005 | 0.937 | 1.119 | 0.006 | 0.835 | 0.514 | 0.79 | 1.12 | 2.17 | 0.407 | 8.68% |
| 12/16/2021 | 0.004 | 0.874 | 1.105 | 0.006 | 0.840 | 0.515 | 0.73 | 1.04 | 2.14 | 0.406 | 8.69% |
| 12/17/2021 | 0.004 | 0.898 | 1.103 | 0.006 | 0.839 | 0.516 | 0.72 | 1.07 | 2.14 | 0.406 | 8.70% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/20/2021 | 0.004 | 0.939 | 1.058 | 0.006 | 0.830 | 0.507 | 0.66 | 1.13 | 2.09 | 0.411 | 8.70% |
| 12/21/2021 | 0.003 | 1.048 | 1.055 | 0.006 | 0.831 | 0.510 | 0.58 | 1.26 | 2.07 | 0.409 | 8.74% |
| 12/22/2021 | 0.004 | 1.033 | 1.063 | 0.006 | 0.834 | 0.512 | 0.60 | 1.24 | 2.08 | 0.406 | 8.76% |
| 12/23/2021 | 0.004 | 1.020 | 1.072 | 0.006 | 0.830 | 0.510 | 0.63 | 1.23 | 2.10 | 0.407 | 8.76% |
| 12/27/2021 | 0.004 | 1.018 | 1.071 | 0.006 | 0.829 | 0.510 | 0.62 | 1.23 | 2.10 | 0.407 | 8.76% |
| 12/28/2021 | 0.004 | 1.111 | 1.016 | 0.006 | 0.821 | 0.506 | 0.67 | 1.35 | 2.01 | 0.407 | 8.76% |
| 12/29/2021 | 0.004 | 1.112 | 1.023 | 0.006 | 0.819 | 0.505 | 0.64 | 1.36 | 2.02 | 0.408 | 8.75% |
| 12/30/2021 | 0.004 | 1.117 | 1.005 | 0.006 | 0.819 | 0.506 | 0.64 | 1.36 | 1.99 | 0.408 | 8.75% |
| 12/31/2021 | 0.004 | 1.112 | 1.006 | 0.006 | 0.819 | 0.505 | 0.63 | 1.36 | 1.99 | 0.408 | 8.75% |
| 1/3/2022 | 0.004 | 1.126 | 0.996 | 0.006 | 0.820 | 0.506 | 0.66 | 1.37 | 1.97 | 0.409 | 8.75% |
| 1/4/2022 | 0.004 | 1.205 | 0.988 | 0.006 | 0.825 | 0.506 | 0.66 | 1.46 | 1.95 | 0.408 | 8.75% |
| 1/5/2022 | 0.004 | 1.174 | 0.980 | 0.006 | 0.825 | 0.502 | 0.64 | 1.42 | 1.95 | 0.408 | 8.75% |
| 1/6/2022 | 0.004 | 1.096 | 0.922 | 0.006 | 0.824 | 0.500 | 0.68 | 1.33 | 1.84 | 0.406 | 8.76% |
| 1/7/2022 | 0.004 | 1.106 | 0.931 | 0.006 | 0.825 | 0.502 | 0.69 | 1.34 | 1.85 | 0.406 | 8.76% |
| 1/10/2022 | 0.004 | 1.111 | 0.935 | 0.006 | 0.825 | 0.502 | 0.69 | 1.35 | 1.86 | 0.406 | 8.76% |
| 1/11/2022 | 0.004 | 1.109 | 0.935 | 0.006 | 0.825 | 0.501 | 0.69 | 1.34 | 1.87 | 0.406 | 8.76% |
| 1/12/2022 | 0.004 | 1.115 | 0.934 | 0.006 | 0.823 | 0.501 | 0.71 | 1.35 | 1.87 | 0.406 | 8.76% |
| 1/13/2022 | 0.003 | 1.070 | 0.968 | 0.006 | 0.795 | 0.482 | 0.47 | 1.35 | 2.01 | 0.427 | 8.47% |
| 1/14/2022 | 0.003 | 0.994 | 1.069 | 0.006 | 0.793 | 0.484 | 0.55 | 1.25 | 2.21 | 0.430 | 8.43% |
| 1/18/2022 | 0.003 | 1.009 | 1.062 | 0.006 | 0.795 | 0.484 | 0.53 | 1.27 | 2.19 | 0.432 | 8.43% |
| 1/19/2022 | 0.002 | 1.011 | 1.023 | 0.006 | 0.786 | 0.478 | 0.36 | 1.29 | 2.14 | 0.435 | 8.36% |
| 1/20/2022 | 0.002 | 1.076 | 1.003 | 0.006 | 0.788 | 0.477 | 0.43 | 1.37 | 2.10 | 0.438 | 8.34% |
| 1/21/2022 | 0.002 | 1.126 | 1.001 | 0.006 | 0.787 | 0.479 | 0.37 | 1.43 | 2.09 | 0.436 | 8.36% |
| 1/24/2022 | 0.002 | 1.141 | 0.982 | 0.006 | 0.780 | 0.479 | 0.33 | 1.46 | 2.05 | 0.438 | 8.35% |
| 1/25/2022 | 0.001 | 1.209 | 0.902 | 0.006 | 0.774 | 0.477 | 0.23 | 1.56 | 1.89 | 0.440 | 8.28% |
| 1/26/2022 | 0.001 | 1.114 | 1.012 | 0.005 | 0.759 | 0.470 | 0.10 | 1.47 | 2.15 | 0.452 | 8.13% |
| 1/27/2022 | 0.000 | 1.210 | 1.025 | 0.005 | 0.764 | 0.469 | 0.04 | 1.58 | 2.19 | 0.455 | 8.12% |
| 1/28/2022 | 0.000 | 1.260 | 1.021 | 0.005 | 0.765 | 0.468 | 0.08 | 1.65 | 2.18 | 0.456 | 8.10% |
| 1/31/2022 | 0.000 | 1.387 | 0.962 | 0.005 | 0.773 | 0.469 | 0.00 | 1.80 | 2.05 | 0.460 | 8.09% |
| 2/1/2022 | 0.000 | 1.310 | 0.991 | 0.005 | 0.771 | 0.467 | -0.05 | 1.70 | 2.12 | 0.460 | 8.06% |
| 2/2/2022 | 0.000 | 1.313 | 0.995 | 0.005 | 0.769 | 0.466 | -0.03 | 1.71 | 2.13 | 0.279 | 8.04% |
| 2/3/2022 | -0.002 | 1.224 | 1.052 | 0.005 | 0.707 | 0.428 | -0.44 | 1.73 | 2.46 | 0.322 | 7.42% |
| 2/4/2022 | 0.000 | 1.339 | 1.104 | 0.005 | 0.664 | 0.406 | -0.08 | 2.02 | 2.72 | 0.358 | 7.03% |
| 2/7/2022 | 0.002 | 1.340 | 1.247 | 0.004 | 0.620 | 0.380 | 0.37 | 2.16 | 3.28 | 0.402 | 6.58% |
| 2/8/2022 | 0.001 | 1.355 | 1.235 | 0.004 | 0.618 | 0.379 | 0.34 | 2.19 | 3.26 | 0.372 | 6.56% |
| 2/9/2022 | 0.002 | 1.357 | 1.228 | 0.004 | 0.615 | 0.378 | 0.37 | 2.21 | 3.25 | 0.373 | 6.56% |
| 2/10/2022 | 0.002 | 1.383 | 1.190 | 0.004 | 0.607 | 0.374 | 0.51 | 2.28 | 3.18 | 0.381 | 6.48% |
| 2/11/2022 | 0.003 | 1.306 | 1.159 | 0.004 | 0.611 | 0.376 | 0.65 | 2.14 | 3.08 | 0.372 | 6.53% |
| 2/14/2022 | 0.003 | 1.318 | 1.162 | 0.004 | 0.611 | 0.376 | 0.71 | 2.16 | 3.09 | 0.371 | 6.54% |
| 2/15/2022 | 0.003 | 1.314 | 1.171 | 0.004 | 0.610 | 0.375 | 0.69 | 2.15 | 3.13 | 0.369 | 6.52% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/16/2022 | 0.003 | 1.280 | 1.161 | 0.004 | 0.610 | 0.375 | 0.66 | 2.10 | 3.10 | 0.367 | 6.53% |
| 2/17/2022 | 0.003 | 1.279 | 1.170 | 0.004 | 0.609 | 0.375 | 0.62 | 2.10 | 3.12 | 0.370 | 6.53% |
| 2/18/2022 | 0.002 | 1.312 | 1.154 | 0.004 | 0.605 | 0.375 | 0.53 | 2.17 | 3.08 | 0.370 | 6.51% |
| 2/22/2022 | 0.002 | 1.302 | 1.151 | 0.004 | 0.603 | 0.374 | 0.56 | 2.16 | 3.08 | 0.374 | 6.50% |
| 2/23/2022 | 0.002 | 1.359 | 1.135 | 0.004 | 0.603 | 0.376 | 0.48 | 2.25 | 3.02 | 0.373 | 6.52% |
| 2/24/2022 | 0.002 | 1.397 | 1.136 | 0.004 | 0.602 | 0.376 | 0.46 | 2.32 | 3.02 | 0.376 | 6.52% |
| 2/25/2022 | 0.002 | 1.458 | 1.142 | 0.004 | 0.608 | 0.376 | 0.48 | 2.40 | 3.04 | 0.374 | 6.52% |
| 2/28/2022 | 0.002 | 1.391 | 1.157 | 0.004 | 0.602 | 0.376 | 0.49 | 2.31 | 3.08 | 0.374 | 6.52% |
| 3/1/2022 | 0.002 | 1.430 | 1.150 | 0.004 | 0.610 | 0.376 | 0.52 | 2.34 | 3.06 | 0.375 | 6.52% |
| 3/2/2022 | 0.002 | 1.473 | 1.160 | 0.004 | 0.605 | 0.375 | 0.43 | 2.44 | 3.09 | 0.377 | 6.51% |
| 3/3/2022 | 0.002 | 1.443 | 1.172 | 0.004 | 0.600 | 0.378 | 0.40 | 2.41 | 3.10 | 0.378 | 6.51% |
| 3/4/2022 | 0.002 | 1.428 | 1.178 | 0.004 | 0.602 | 0.378 | 0.38 | 2.37 | 3.12 | 0.374 | 6.52% |
| 3/7/2022 | 0.002 | 1.471 | 1.184 | 0.004 | 0.602 | 0.377 | 0.49 | 2.44 | 3.14 | 0.378 | 6.51% |
| 3/8/2022 | 0.002 | 1.488 | 1.206 | 0.004 | 0.584 | 0.375 | 0.41 | 2.55 | 3.21 | 0.381 | 6.49% |
| 3/9/2022 | 0.001 | 1.444 | 1.172 | 0.004 | 0.582 | 0.375 | 0.34 | 2.48 | 3.13 | 0.378 | 6.47% |
| 3/10/2022 | 0.001 | 1.430 | 1.163 | 0.004 | 0.579 | 0.375 | 0.34 | 2.47 | 3.10 | 0.378 | 6.47% |
| 3/11/2022 | 0.002 | 1.430 | 1.161 | 0.004 | 0.579 | 0.376 | 0.36 | 2.47 | 3.09 | 0.378 | 6.47% |
| 3/14/2022 | 0.002 | 1.438 | 1.159 | 0.004 | 0.578 | 0.376 | 0.36 | 2.49 | 3.08 | 0.381 | 6.47% |
| 3/15/2022 | 0.001 | 1.477 | 1.172 | 0.004 | 0.578 | 0.377 | 0.34 | 2.55 | 3.11 | 0.381 | 6.48% |
| 3/16/2022 | 0.002 | 1.498 | 1.170 | 0.004 | 0.575 | 0.377 | 0.37 | 2.61 | 3.10 | 0.382 | 6.48% |
| 3/17/2022 | 0.001 | 1.477 | 1.142 | 0.004 | 0.564 | 0.371 | 0.18 | 2.62 | 3.08 | 0.389 | 6.39% |
| 3/18/2022 | 0.001 | 1.462 | 1.123 | 0.004 | 0.564 | 0.371 | 0.22 | 2.59 | 3.02 | 0.386 | 6.38% |
| 3/21/2022 | 0.001 | 1.448 | 1.115 | 0.004 | 0.564 | 0.373 | 0.18 | 2.57 | 2.99 | 0.385 | 6.38% |
| 3/22/2022 | 0.001 | 1.441 | 1.136 | 0.004 | 0.563 | 0.372 | 0.24 | 2.56 | 3.05 | 0.387 | 6.37% |
| 3/23/2022 | 0.001 | 1.437 | 1.126 | 0.004 | 0.563 | 0.377 | 0.22 | 2.55 | 2.99 | 0.386 | 6.37% |
| 3/24/2022 | 0.001 | 1.427 | 1.087 | 0.004 | 0.564 | 0.379 | 0.30 | 2.53 | 2.86 | 0.382 | 6.39% |
| 3/25/2022 | 0.001 | 1.422 | 1.087 | 0.004 | 0.563 | 0.380 | 0.30 | 2.53 | 2.86 | 0.382 | 6.39% |
| 3/28/2022 | 0.002 | 1.517 | 1.055 | 0.004 | 0.563 | 0.376 | 0.38 | 2.70 | 2.80 | 0.386 | 6.36% |
| 3/29/2022 | 0.002 | 1.513 | 1.048 | 0.004 | 0.562 | 0.377 | 0.39 | 2.69 | 2.78 | 0.385 | 6.36% |
| 3/30/2022 | 0.001 | 1.501 | 1.021 | 0.004 | 0.563 | 0.376 | 0.34 | 2.67 | 2.71 | 0.384 | 6.37% |
| 3/31/2022 | 0.001 | 1.498 | 1.033 | 0.004 | 0.564 | 0.379 | 0.34 | 2.66 | 2.73 | 0.384 | 6.37% |
| 4/1/2022 | 0.001 | 1.503 | 1.029 | 0.004 | 0.561 | 0.378 | 0.31 | 2.68 | 2.72 | 0.384 | 6.37% |
| 4/4/2022 | 0.002 | 1.556 | 1.009 | 0.004 | 0.561 | 0.375 | 0.37 | 2.77 | 2.69 | 0.386 | 6.35% |
| 4/5/2022 | 0.002 | 1.561 | 0.998 | 0.004 | 0.561 | 0.375 | 0.40 | 2.79 | 2.66 | 0.402 | 6.34% |
| 4/6/2022 | 0.001 | 1.672 | 1.004 | 0.004 | 0.569 | 0.382 | 0.24 | 2.94 | 2.63 | 0.385 | 6.44% |
| 4/7/2022 | 0.001 | 1.722 | 0.979 | 0.004 | 0.566 | 0.382 | 0.18 | 3.04 | 2.57 | 0.383 | 6.45% |
| 4/8/2022 | 0.001 | 1.737 | 0.962 | 0.004 | 0.568 | 0.382 | 0.14 | 3.06 | 2.52 | 0.382 | 6.46% |
| 4/11/2022 | 0.001 | 1.797 | 0.899 | 0.004 | 0.564 | 0.380 | 0.25 | 3.19 | 2.36 | 0.386 | 6.40% |
| 4/12/2022 | 0.001 | 1.788 | 0.908 | 0.004 | 0.563 | 0.381 | 0.28 | 3.17 | 2.38 | 0.386 | 6.40% |
| 4/13/2022 | 0.001 | 1.773 | 0.920 | 0.004 | 0.565 | 0.383 | 0.31 | 3.14 | 2.40 | 0.387 | 6.40% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 4/14/2022 | 0.001 | 1.787 | 0.916 | 0.004 | 0.565 | 0.382 | 0.34 | 3.16 | 2.40 | 0.388 | 6.39% |
| 4/18/2022 | 0.002 | 1.787 | 0.915 | 0.004 | 0.564 | 0.382 | 0.36 | 3.17 | 2.40 | 0.388 | 6.39% |
| 4/19/2022 | 0.002 | 1.781 | 0.921 | 0.004 | 0.562 | 0.377 | 0.36 | 3.17 | 2.44 | 0.393 | 6.39% |
| 4/20/2022 | 0.001 | 1.600 | 0.973 | 0.004 | 0.567 | 0.382 | 0.24 | 2.82 | 2.55 | 0.381 | 6.47% |
| 4/21/2022 | 0.001 | 1.616 | 0.960 | 0.004 | 0.569 | 0.383 | 0.13 | 2.84 | 2.51 | 0.378 | 6.49% |
| 4/22/2022 | 0.000 | 1.665 | 0.961 | 0.004 | 0.569 | 0.383 | 0.04 | 2.93 | 2.51 | 0.378 | 6.49% |
| 4/25/2022 | 0.000 | 1.496 | 0.987 | 0.004 | 0.566 | 0.384 | 0.06 | 2.65 | 2.57 | 0.375 | 6.50% |
| 4/26/2022 | 0.000 | 1.502 | 0.991 | 0.004 | 0.567 | 0.385 | 0.09 | 2.65 | 2.57 | 0.373 | 6.51% |
| 4/27/2022 | 0.001 | 1.382 | 0.962 | 0.004 | 0.567 | 0.387 | 0.13 | 2.44 | 2.48 | 0.364 | 6.55% |
| 4/28/2022 | 0.000 | 1.361 | 0.981 | 0.004 | 0.566 | 0.386 | 0.05 | 2.41 | 2.54 | 0.365 | 6.53% |
| 4/29/2022 | 0.000 | 1.285 | 1.020 | 0.004 | 0.556 | 0.384 | 0.00 | 2.31 | 2.66 | 0.365 | 6.54% |
| 5/2/2022 | 0.000 | 1.174 | 1.044 | 0.004 | 0.547 | 0.385 | 0.06 | 2.15 | 2.71 | 0.362 | 6.55% |
| 5/3/2022 | 0.001 | 1.188 | 1.031 | 0.004 | 0.545 | 0.383 | 0.12 | 2.18 | 2.69 | 0.364 | 6.53% |
| 5/4/2022 | 0.001 | 1.190 | 1.029 | 0.004 | 0.546 | 0.386 | 0.13 | 2.18 | 2.67 | 0.363 | 6.53% |
| 5/5/2022 | 0.000 | 1.117 | 1.051 | 0.004 | 0.539 | 0.386 | 0.05 | 2.07 | 2.72 | 0.362 | 6.53% |
| 5/6/2022 | 0.000 | 1.044 | 1.035 | 0.004 | 0.536 | 0.387 | 0.11 | 1.95 | 2.67 | 0.360 | 6.55% |
| 5/9/2022 | 0.001 | 1.062 | 1.021 | 0.004 | 0.534 | 0.381 | 0.15 | 1.99 | 2.68 | 0.361 | 6.55% |
| 5/10/2022 | 0.001 | 1.030 | 0.997 | 0.004 | 0.532 | 0.380 | 0.21 | 1.94 | 2.63 | 0.361 | 6.54% |
| 5/11/2022 | 0.001 | 1.028 | 1.003 | 0.004 | 0.531 | 0.376 | 0.21 | 1.94 | 2.67 | 0.368 | 6.54% |
| 5/12/2022 | 0.001 | 1.009 | 1.063 | 0.004 | 0.539 | 0.376 | 0.15 | 1.87 | 2.82 | 0.363 | 6.57% |
| 5/13/2022 | 0.001 | 1.018 | 1.054 | 0.004 | 0.538 | 0.372 | 0.15 | 1.89 | 2.83 | 0.366 | 6.57% |
| 5/16/2022 | 0.001 | 1.019 | 1.053 | 0.004 | 0.536 | 0.372 | 0.13 | 1.90 | 2.83 | 0.366 | 6.56% |
| 5/17/2022 | 0.001 | 0.995 | 1.067 | 0.004 | 0.536 | 0.372 | 0.14 | 1.86 | 2.87 | 0.366 | 6.57% |
| 5/18/2022 | 0.001 | 1.041 | 1.060 | 0.004 | 0.535 | 0.371 | 0.12 | 1.95 | 2.86 | 0.367 | 6.56% |
| 5/19/2022 | 0.001 | 0.962 | 1.082 | 0.004 | 0.525 | 0.371 | 0.12 | 1.83 | 2.92 | 0.368 | 6.56% |
| 5/20/2022 | 0.001 | 0.931 | 1.114 | 0.004 | 0.525 | 0.371 | 0.19 | 1.77 | 3.00 | 0.366 | 6.57% |
| 5/23/2022 | 0.001 | 0.917 | 1.128 | 0.004 | 0.526 | 0.371 | 0.21 | 1.75 | 3.04 | 0.368 | 6.58% |
| 5/24/2022 | 0.001 | 0.997 | 1.092 | 0.004 | 0.525 | 0.372 | 0.31 | 1.90 | 2.93 | 0.369 | 6.58% |
| 5/25/2022 | 0.001 | 1.006 | 1.101 | 0.004 | 0.526 | 0.373 | 0.26 | 1.91 | 2.95 | 0.369 | 6.59% |
| 5/26/2022 | 0.001 | 1.025 | 1.090 | 0.004 | 0.525 | 0.372 | 0.25 | 1.95 | 2.93 | 0.368 | 6.59% |
| 5/27/2022 | 0.000 | 0.946 | 1.114 | 0.004 | 0.520 | 0.371 | 0.10 | 1.82 | 3.00 | 0.367 | 6.59% |
| 5/31/2022 | 0.001 | 0.938 | 1.117 | 0.004 | 0.518 | 0.371 | 0.12 | 1.81 | 3.01 | 0.374 | 6.58% |
| 6/1/2022 | 0.001 | 0.966 | 1.050 | 0.004 | 0.524 | 0.374 | 0.22 | 1.84 | 2.80 | 0.364 | 6.66% |
| 6/2/2022 | 0.000 | 0.978 | 1.057 | 0.004 | 0.527 | 0.376 | 0.05 | 1.86 | 2.81 | 0.356 | 6.70% |
| 6/3/2022 | 0.000 | 0.990 | 1.051 | 0.004 | 0.521 | 0.375 | 0.03 | 1.90 | 2.81 | 0.358 | 6.69% |
| 6/6/2022 | 0.000 | 0.921 | 1.089 | 0.004 | 0.517 | 0.373 | 0.08 | 1.78 | 2.92 | 0.355 | 6.71% |
| 6/7/2022 | 0.000 | 0.916 | 1.091 | 0.004 | 0.520 | 0.378 | 0.04 | 1.76 | 2.88 | 0.354 | 6.71% |
| 6/8/2022 | 0.000 | 0.915 | 1.089 | 0.004 | 0.520 | 0.376 | 0.02 | 1.76 | 2.90 | 0.354 | 6.71% |
| 6/9/2022 | 0.000 | 0.898 | 1.108 | 0.004 | 0.518 | 0.376 | 0.05 | 1.73 | 2.95 | 0.358 | 6.70% |
| 6/10/2022 | 0.000 | 0.898 | 1.129 | 0.004 | 0.518 | 0.376 | 0.06 | 1.73 | 3.00 | 0.359 | 6.70% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/13/2022 | 0.000 | 0.741 | 1.170 | 0.004 | 0.514 | 0.375 | 0.01 | 1.44 | 3.12 | 0.370 | 6.67% |
| 6/14/2022 | 0.000 | 0.874 | 1.169 | 0.004 | 0.511 | 0.377 | -0.06 | 1.71 | 3.10 | 0.365 | 6.71% |
| 6/15/2022 | 0.000 | 0.863 | 1.173 | 0.004 | 0.512 | 0.379 | 0.04 | 1.68 | 3.10 | 0.364 | 6.72% |
| 6/16/2022 | 0.000 | 0.874 | 1.197 | 0.004 | 0.509 | 0.376 | -0.01 | 1.72 | 3.18 | 0.367 | 6.68% |
| 6/17/2022 | 0.000 | 0.812 | 1.221 | 0.004 | 0.502 | 0.376 | 0.05 | 1.62 | 3.25 | 0.366 | 6.69% |
| 6/21/2022 | 0.000 | 0.858 | 1.178 | 0.004 | 0.500 | 0.369 | -0.01 | 1.72 | 3.19 | 0.366 | 6.69% |
| 6/22/2022 | 0.000 | 0.825 | 1.175 | 0.004 | 0.498 | 0.369 | -0.07 | 1.66 | 3.18 | 0.365 | 6.68% |
| 6/23/2022 | 0.000 | 0.783 | 1.215 | 0.004 | 0.497 | 0.368 | 0.01 | 1.57 | 3.30 | 0.358 | 6.69% |
| 6/24/2022 | 0.000 | 0.785 | 1.213 | 0.004 | 0.496 | 0.363 | 0.00 | 1.58 | 3.34 | 0.358 | 6.69% |
| 6/27/2022 | 0.000 | 0.723 | 1.226 | 0.004 | 0.491 | 0.363 | -0.09 | 1.47 | 3.38 | 0.356 | 6.70% |
| 6/28/2022 | 0.000 | 0.721 | 1.233 | 0.004 | 0.490 | 0.363 | -0.02 | 1.47 | 3.40 | 0.357 | 6.69% |
| 6/29/2022 | 0.000 | 0.720 | 1.230 | 0.004 | 0.488 | 0.361 | -0.11 | 1.48 | 3.41 | 0.359 | 6.67% |
| 6/30/2022 | 0.000 | 0.720 | 1.231 | 0.004 | 0.487 | 0.361 | -0.07 | 1.48 | 3.41 | 0.360 | 6.66% |
| 7/1/2022 | -0.001 | 0.731 | 1.227 | 0.004 | 0.487 | 0.361 | -0.14 | 1.50 | 3.40 | 0.360 | 6.67% |
| 7/5/2022 | -0.001 | 0.735 | 1.192 | 0.004 | 0.489 | 0.362 | -0.26 | 1.50 | 3.29 | 0.354 | 6.69% |
| 7/6/2022 | -0.001 | 0.740 | 1.181 | 0.004 | 0.489 | 0.360 | -0.30 | 1.51 | 3.28 | 0.356 | 6.70% |
| 7/7/2022 | -0.002 | 0.727 | 1.195 | 0.004 | 0.490 | 0.362 | -0.43 | 1.48 | 3.30 | 0.353 | 6.71% |
| 7/8/2022 | -0.002 | 0.696 | 1.215 | 0.004 | 0.490 | 0.362 | -0.51 | 1.42 | 3.36 | 0.354 | 6.70% |
| 7/11/2022 | -0.003 | 0.758 | 1.172 | 0.004 | 0.490 | 0.361 | -0.63 | 1.55 | 3.24 | 0.356 | 6.67% |
| 7/12/2022 | -0.002 | 0.816 | 1.158 | 0.004 | 0.487 | 0.359 | -0.51 | 1.68 | 3.23 | 0.362 | 6.62% |
| 7/13/2022 | -0.002 | 0.801 | 1.168 | 0.004 | 0.486 | 0.358 | -0.55 | 1.65 | 3.26 | 0.363 | 6.62% |
| 7/14/2022 | -0.003 | 0.798 | 1.179 | 0.004 | 0.485 | 0.358 | -0.60 | 1.65 | 3.30 | 0.365 | 6.60% |
| 7/15/2022 | -0.002 | 0.815 | 1.157 | 0.004 | 0.485 | 0.357 | -0.53 | 1.68 | 3.24 | 0.365 | 6.60% |
| 7/18/2022 | -0.002 | 0.783 | 1.174 | 0.004 | 0.478 | 0.353 | -0.39 | 1.64 | 3.33 | 0.372 | 6.51% |
| 7/19/2022 | -0.001 | 0.767 | 1.182 | 0.004 | 0.479 | 0.353 | -0.34 | 1.60 | 3.35 | 0.372 | 6.51% |
| 7/20/2022 | -0.002 | 0.785 | 1.161 | 0.004 | 0.482 | 0.355 | -0.39 | 1.63 | 3.27 | 0.372 | 6.51% |
| 7/21/2022 | -0.002 | 0.741 | 1.171 | 0.004 | 0.481 | 0.354 | -0.48 | 1.54 | 3.31 | 0.372 | 6.49% |
| 7/22/2022 | -0.003 | 0.639 | 1.202 | 0.004 | 0.465 | 0.343 | -0.80 | 1.37 | 3.51 | 0.386 | 6.29% |
| 7/25/2022 | -0.004 | 0.634 | 1.203 | 0.004 | 0.464 | 0.341 | -0.87 | 1.37 | 3.53 | 0.389 | 6.26% |
| 7/26/2022 | -0.004 | 0.643 | 1.199 | 0.004 | 0.464 | 0.341 | -0.89 | 1.38 | 3.52 | 0.387 | 6.27% |
| 7/27/2022 | -0.004 | 0.636 | 1.203 | 0.004 | 0.465 | 0.343 | -0.88 | 1.37 | 3.51 | 0.395 | 6.27% |
| 7/28/2022 | -0.004 | 0.639 | 1.211 | 0.004 | 0.464 | 0.342 | -0.96 | 1.38 | 3.54 | 0.398 | 6.26% |
| 7/29/2022 | -0.005 | 0.570 | 1.244 | 0.004 | 0.465 | 0.346 | -1.09 | 1.23 | 3.60 | 0.390 | 6.30% |
| 8/1/2022 | -0.005 | 0.547 | 1.259 | 0.004 | 0.461 | 0.343 | -1.12 | 1.19 | 3.66 | 0.370 | 6.28% |
| 8/2/2022 | -0.002 | 0.493 | 1.260 | 0.004 | 0.425 | 0.316 | -0.65 | 1.16 | 3.99 | 0.410 | 5.79% |
| 8/3/2022 | -0.003 | 0.468 | 1.279 | 0.004 | 0.419 | 0.312 | -0.74 | 1.12 | 4.10 | 0.414 | 5.73% |
| 8/4/2022 | -0.003 | 0.468 | 1.279 | 0.004 | 0.419 | 0.312 | -0.74 | 1.12 | 4.10 | 0.414 | 5.73% |
| 8/5/2022 | -0.003 | 0.555 | 1.192 | 0.004 | 0.422 | 0.313 | -0.89 | 1.32 | 3.81 | 0.406 | 5.77% |
| 8/8/2022 | -0.004 | 0.569 | 1.155 | 0.004 | 0.417 | 0.309 | -1.03 | 1.37 | 3.73 | 0.414 | 5.72% |
| 8/9/2022 | -0.003 | 0.566 | 1.164 | 0.004 | 0.420 | 0.312 | -0.88 | 1.35 | 3.73 | 0.407 | 5.75% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/10/2022 | -0.003 | 0.622 | 1.097 | 0.004 | 0.423 | 0.315 | -0.88 | 1.47 | 3.49 | 0.403 | 5.75% |
| 8/11/2022 | -0.004 | 0.563 | 1.124 | 0.004 | 0.422 | 0.316 | -1.01 | 1.33 | 3.56 | 0.402 | 5.75% |
| 8/12/2022 | -0.004 | 0.531 | 1.154 | 0.004 | 0.426 | 0.320 | -1.03 | 1.25 | 3.61 | 0.404 | 5.75% |
| 8/15/2022 | -0.004 | 0.550 | 1.133 | 0.004 | 0.422 | 0.318 | -1.13 | 1.30 | 3.56 | 0.406 | 5.71% |
| 8/16/2022 | -0.004 | 0.559 | 1.121 | 0.004 | 0.422 | 0.317 | -1.19 | 1.33 | 3.54 | 0.405 | 5.71% |
| 8/17/2022 | -0.004 | 0.580 | 1.101 | 0.004 | 0.421 | 0.317 | -1.13 | 1.38 | 3.48 | 0.430 | 5.71% |
| 8/18/2022 | -0.004 | 0.451 | 1.209 | 0.004 | 0.422 | 0.318 | -0.99 | 1.07 | 3.80 | 0.436 | 5.67% |
| 8/19/2022 | -0.004 | 0.477 | 1.194 | 0.004 | 0.421 | 0.317 | -0.98 | 1.13 | 3.76 | 0.435 | 5.67% |
| 8/22/2022 | -0.004 | 0.493 | 1.182 | 0.004 | 0.421 | 0.320 | -0.98 | 1.17 | 3.70 | 0.435 | 5.67% |
| 8/23/2022 | -0.004 | 0.498 | 1.179 | 0.004 | 0.420 | 0.320 | -1.00 | 1.19 | 3.69 | 0.435 | 5.67% |
| 8/24/2022 | -0.004 | 0.523 | 1.135 | 0.004 | 0.419 | 0.321 | -1.05 | 1.25 | 3.53 | 0.437 | 5.65% |
| 8/25/2022 | -0.004 | 0.497 | 1.167 | 0.004 | 0.421 | 0.322 | -0.98 | 1.18 | 3.62 | 0.432 | 5.68% |
| 8/26/2022 | -0.004 | 0.479 | 1.176 | 0.004 | 0.419 | 0.321 | -1.01 | 1.14 | 3.66 | 0.377 | 5.67% |
| 8/29/2022 | -0.003 | 0.371 | 1.169 | 0.004 | 0.418 | 0.322 | -0.74 | 0.89 | 3.63 | 0.373 | 5.68% |
| 8/30/2022 | -0.003 | 0.386 | 1.168 | 0.004 | 0.420 | 0.323 | -0.86 | 0.92 | 3.61 | 0.348 | 5.71% |
| 8/31/2022 | -0.003 | 0.379 | 1.169 | 0.004 | 0.419 | 0.323 | -0.84 | 0.90 | 3.62 | 0.346 | 5.70% |
| 9/1/2022 | -0.003 | 0.386 | 1.164 | 0.004 | 0.417 | 0.322 | -0.86 | 0.93 | 3.62 | 0.346 | 5.69% |
| 9/2/2022 | -0.003 | 0.387 | 1.170 | 0.004 | 0.413 | 0.318 | -0.79 | 0.94 | 3.68 | 0.350 | 5.65% |
| 9/6/2022 | -0.003 | 0.390 | 1.163 | 0.004 | 0.413 | 0.318 | -0.83 | 0.94 | 3.66 | 0.361 | 5.65% |
| 9/7/2022 | -0.002 | 0.434 | 1.102 | 0.004 | 0.419 | 0.322 | -0.64 | 1.04 | 3.42 | 0.338 | 5.74% |
| 9/8/2022 | -0.002 | 0.434 | 1.101 | 0.004 | 0.418 | 0.321 | -0.65 | 1.04 | 3.43 | 0.340 | 5.73% |
| 9/9/2022 | -0.002 | 0.450 | 1.078 | 0.004 | 0.417 | 0.318 | -0.67 | 1.08 | 3.39 | 0.345 | 5.73% |
| 9/12/2022 | -0.002 | 0.519 | 1.047 | 0.004 | 0.417 | 0.319 | -0.64 | 1.24 | 3.29 | 0.340 | 5.74% |
| 9/13/2022 | -0.002 | 0.532 | 1.042 | 0.004 | 0.416 | 0.318 | -0.66 | 1.28 | 3.28 | 0.343 | 5.74% |
| 9/14/2022 | -0.002 | 0.540 | 1.043 | 0.004 | 0.412 | 0.317 | -0.67 | 1.31 | 3.28 | 0.346 | 5.72% |
| 9/15/2022 | -0.002 | 0.537 | 1.052 | 0.004 | 0.412 | 0.317 | -0.61 | 1.30 | 3.32 | 0.339 | 5.72% |
| 9/16/2022 | -0.003 | 0.552 | 1.036 | 0.004 | 0.410 | 0.316 | -0.69 | 1.35 | 3.27 | 0.338 | 5.72% |
| 9/19/2022 | -0.003 | 0.552 | 1.036 | 0.004 | 0.410 | 0.317 | -0.69 | 1.35 | 3.27 | 0.338 | 5.72% |
| 9/20/2022 | -0.003 | 0.597 | 1.002 | 0.004 | 0.407 | 0.314 | -0.83 | 1.47 | 3.19 | 0.374 | 5.69% |
| 9/21/2022 | -0.002 | 0.497 | 1.047 | 0.004 | 0.425 | 0.328 | -0.54 | 1.17 | 3.19 | 0.316 | 5.94% |
| 9/22/2022 | -0.002 | 0.518 | 1.022 | 0.004 | 0.424 | 0.327 | -0.63 | 1.22 | 3.13 | 0.363 | 5.92% |
| 9/23/2022 | -0.001 | 0.382 | 1.085 | 0.004 | 0.447 | 0.345 | -0.28 | 0.85 | 3.14 | 0.308 | 6.26% |
| 9/26/2022 | -0.002 | 0.478 | 1.058 | 0.004 | 0.452 | 0.350 | -0.44 | 1.06 | 3.02 | 0.282 | 6.34% |
| 9/27/2022 | -0.002 | 0.440 | 1.072 | 0.004 | 0.455 | 0.353 | -0.39 | 0.97 | 3.03 | 0.276 | 6.37% |
| 9/28/2022 | -0.002 | 0.437 | 1.075 | 0.004 | 0.453 | 0.351 | -0.39 | 0.96 | 3.06 | 0.275 | 6.36% |
| 9/29/2022 | -0.002 | 0.451 | 1.005 | 0.004 | 0.456 | 0.351 | -0.50 | 0.99 | 2.86 | 0.266 | 6.39% |
| 9/30/2022 | -0.002 | 0.450 | 1.001 | 0.004 | 0.454 | 0.351 | -0.45 | 0.99 | 2.85 | 0.266 | 6.39% |
| 10/3/2022 | -0.002 | 0.462 | 0.994 | 0.004 | 0.454 | 0.351 | -0.47 | 1.02 | 2.83 | 0.266 | 6.39% |
| 10/4/2022 | -0.002 | 0.447 | 0.995 | 0.004 | 0.456 | 0.355 | -0.49 | 0.98 | 2.80 | 0.265 | 6.39% |
| 10/5/2022 | -0.002 | 0.420 | 0.997 | 0.004 | 0.453 | 0.354 | -0.54 | 0.93 | 2.81 | 0.261 | 6.38% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/6/2022 | -0.002 | 0.401 | 1.007 | 0.004 | 0.453 | 0.354 | -0.60 | 0.88 | 2.84 | 0.262 | 6.37% |
| 10/7/2022 | -0.002 | 0.388 | 1.012 | 0.004 | 0.453 | 0.354 | -0.56 | 0.86 | 2.86 | 0.262 | 6.37% |
| 10/10/2022 | -0.002 | 0.398 | 1.011 | 0.004 | 0.451 | 0.354 | -0.58 | 0.88 | 2.86 | 0.266 | 6.37% |
| 10/11/2022 | -0.003 | 0.415 | 1.005 | 0.004 | 0.452 | 0.355 | -0.63 | 0.92 | 2.83 | 0.261 | 6.39% |
| 10/12/2022 | -0.003 | 0.425 | 0.997 | 0.004 | 0.452 | 0.354 | -0.65 | 0.94 | 2.81 | 0.261 | 6.39% |
| 10/13/2022 | -0.003 | 0.423 | 0.998 | 0.004 | 0.451 | 0.354 | -0.66 | 0.94 | 2.82 | 0.261 | 6.39% |
| 10/14/2022 | -0.003 | 0.422 | 0.997 | 0.004 | 0.449 | 0.353 | -0.70 | 0.94 | 2.82 | 0.262 | 6.38% |
| 10/17/2022 | -0.003 | 0.436 | 0.996 | 0.004 | 0.447 | 0.353 | -0.65 | 0.98 | 2.83 | 0.263 | 6.37% |
| 10/18/2022 | -0.003 | 0.438 | 0.979 | 0.004 | 0.446 | 0.353 | -0.63 | 0.98 | 2.77 | 0.263 | 6.36% |
| 10/19/2022 | -0.003 | 0.407 | 1.000 | 0.004 | 0.446 | 0.354 | -0.69 | 0.91 | 2.83 | 0.263 | 6.36% |
| 10/20/2022 | -0.003 | 0.404 | 1.015 | 0.004 | 0.443 | 0.350 | -0.63 | 0.91 | 2.90 | 0.265 | 6.35% |
| 10/21/2022 | -0.002 | 0.403 | 1.014 | 0.004 | 0.443 | 0.350 | -0.58 | 0.91 | 2.90 | 0.265 | 6.35% |
| 10/24/2022 | -0.002 | 0.402 | 1.014 | 0.004 | 0.443 | 0.350 | -0.58 | 0.91 | 2.90 | 0.266 | 6.35% |
| 10/25/2022 | -0.002 | 0.396 | 1.013 | 0.004 | 0.443 | 0.350 | -0.60 | 0.89 | 2.89 | 0.265 | 6.36% |
| 10/26/2022 | -0.003 | 0.391 | 1.013 | 0.004 | 0.441 | 0.349 | -0.62 | 0.88 | 2.90 | 0.267 | 6.34% |
| 10/27/2022 | -0.002 | 0.375 | 1.028 | 0.004 | 0.440 | 0.348 | -0.59 | 0.85 | 2.96 | 0.267 | 6.35% |
| 10/28/2022 | -0.002 | 0.379 | 1.019 | 0.004 | 0.439 | 0.347 | -0.56 | 0.86 | 2.93 | 0.268 | 6.34% |
| 10/31/2022 | -0.002 | 0.378 | 1.029 | 0.004 | 0.439 | 0.346 | -0.52 | 0.86 | 2.98 | 0.268 | 6.34% |
| 11/1/2022 | -0.002 | 0.383 | 1.025 | 0.004 | 0.439 | 0.346 | -0.49 | 0.87 | 2.97 | 0.268 | 6.34% |
| 11/2/2022 | -0.002 | 0.398 | 1.004 | 0.004 | 0.438 | 0.345 | -0.56 | 0.91 | 2.91 | 0.267 | 6.33% |
| 11/3/2022 | -0.003 | 0.405 | 0.972 | 0.004 | 0.424 | 0.336 | -0.79 | 0.96 | 2.90 | 0.278 | 6.16% |
| 11/4/2022 | -0.003 | 0.416 | 0.974 | 0.004 | 0.423 | 0.336 | -0.79 | 0.98 | 2.90 | 0.278 | 6.16% |
| 11/7/2022 | -0.003 | 0.432 | 0.965 | 0.004 | 0.421 | 0.334 | -0.76 | 1.03 | 2.88 | 0.182 | 6.15% |
| 11/8/2022 | -0.004 | 0.319 | 1.064 | 0.004 | 0.423 | 0.338 | -0.92 | 0.75 | 3.15 | 0.187 | 6.12% |
| 11/9/2022 | -0.003 | 0.320 | 1.065 | 0.004 | 0.423 | 0.337 | -0.89 | 0.76 | 3.16 | 0.187 | 6.12% |
| 11/10/2022 | -0.003 | 0.336 | 1.040 | 0.004 | 0.418 | 0.335 | -0.76 | 0.80 | 3.10 | 0.187 | 6.08% |
| 11/11/2022 | -0.003 | 0.269 | 1.049 | 0.004 | 0.406 | 0.332 | -0.71 | 0.66 | 3.16 | 0.189 | 6.05% |
| 11/14/2022 | -0.003 | 0.292 | 1.037 | 0.004 | 0.406 | 0.332 | -0.68 | 0.72 | 3.12 | 0.191 | 6.06% |
| 11/15/2022 | -0.002 | 0.263 | 1.060 | 0.004 | 0.407 | 0.333 | -0.53 | 0.65 | 3.18 | 0.185 | 6.08% |
| 11/16/2022 | -0.002 | 0.269 | 1.049 | 0.004 | 0.403 | 0.330 | -0.44 | 0.67 | 3.18 | 0.199 | 6.03% |
| 11/17/2022 | -0.002 | 0.284 | 1.052 | 0.004 | 0.407 | 0.333 | -0.59 | 0.70 | 3.16 | 0.185 | 6.08% |
| 11/18/2022 | -0.001 | 0.245 | 1.076 | 0.004 | 0.391 | 0.320 | -0.33 | 0.63 | 3.37 | 0.200 | 5.84% |
| 11/21/2022 | -0.001 | 0.242 | 1.075 | 0.004 | 0.390 | 0.319 | -0.38 | 0.62 | 3.37 | 0.201 | 5.83% |
| 11/22/2022 | -0.002 | 0.265 | 1.055 | 0.004 | 0.389 | 0.318 | -0.49 | 0.68 | 3.32 | 0.202 | 5.80% |
| 11/23/2022 | -0.002 | 0.264 | 1.055 | 0.004 | 0.388 | 0.318 | -0.49 | 0.68 | 3.32 | 0.203 | 5.80% |
| 11/25/2022 | -0.002 | 0.275 | 1.048 | 0.004 | 0.387 | 0.318 | -0.47 | 0.71 | 3.30 | 0.203 | 5.80% |
| 11/28/2022 | -0.002 | 0.265 | 1.051 | 0.004 | 0.386 | 0.316 | -0.54 | 0.69 | 3.33 | 0.204 | 5.78% |
| 11/29/2022 | -0.002 | 0.236 | 1.073 | 0.004 | 0.390 | 0.319 | -0.52 | 0.61 | 3.37 | 0.204 | 5.77% |
| 11/30/2022 | -0.002 | 0.247 | 1.067 | 0.004 | 0.390 | 0.319 | -0.47 | 0.63 | 3.35 | 0.204 | 5.77% |
| 12/1/2022 | -0.002 | 0.233 | 1.066 | 0.004 | 0.391 | 0.319 | -0.49 | 0.60 | 3.34 | 0.204 | 5.77% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/2/2022 | -0.002 | 0.234 | 1.047 | 0.004 | 0.390 | 0.319 | -0.45 | 0.60 | 3.28 | 0.203 | 5.76% |
| 12/5/2022 | -0.001 | 0.230 | 1.056 | 0.004 | 0.391 | 0.319 | -0.39 | 0.59 | 3.31 | 0.204 | 5.77% |
| 12/6/2022 | -0.001 | 0.242 | 1.050 | 0.004 | 0.391 | 0.320 | -0.40 | 0.62 | 3.28 | 0.202 | 5.77% |
| 12/7/2022 | -0.001 | 0.268 | 1.025 | 0.004 | 0.396 | 0.323 | -0.34 | 0.68 | 3.17 | 0.207 | 5.77% |
| 12/8/2022 | -0.001 | 0.242 | 1.034 | 0.004 | 0.397 | 0.325 | -0.30 | 0.61 | 3.18 | 0.198 | 5.79% |
| 12/9/2022 | -0.001 | 0.249 | 1.029 | 0.004 | 0.397 | 0.326 | -0.30 | 0.63 | 3.16 | 0.197 | 5.78% |
| 12/12/2022 | -0.001 | 0.270 | 0.991 | 0.004 | 0.396 | 0.325 | -0.20 | 0.68 | 3.05 | 0.199 | 5.78% |
| 12/13/2022 | 0.000 | 0.316 | 0.966 | 0.004 | 0.398 | 0.327 | -0.08 | 0.79 | 2.95 | 0.195 | 5.79% |
| 12/14/2022 | 0.000 | 0.320 | 0.968 | 0.004 | 0.402 | 0.330 | -0.06 | 0.80 | 2.93 | 0.194 | 5.79% |
| 12/15/2022 | 0.000 | 0.337 | 0.957 | 0.004 | 0.401 | 0.329 | -0.12 | 0.84 | 2.91 | 0.204 | 5.79% |
| 12/16/2022 | -0.001 | 0.386 | 0.957 | 0.004 | 0.400 | 0.330 | -0.14 | 0.96 | 2.90 | 0.200 | 5.80% |
| 12/19/2022 | 0.000 | 0.384 | 0.955 | 0.004 | 0.400 | 0.330 | -0.11 | 0.96 | 2.90 | 0.199 | 5.80% |
| 12/20/2022 | 0.000 | 0.352 | 0.983 | 0.004 | 0.405 | 0.334 | -0.07 | 0.87 | 2.94 | 0.200 | 5.79% |
| 12/21/2022 | 0.000 | 0.316 | 0.989 | 0.004 | 0.399 | 0.329 | 0.06 | 0.79 | 3.00 | 0.202 | 5.72% |
| 12/22/2022 | 0.000 | 0.303 | 0.991 | 0.004 | 0.398 | 0.329 | 0.01 | 0.76 | 3.01 | 0.189 | 5.71% |
| 12/23/2022 | 0.000 | 0.369 | 0.947 | 0.004 | 0.400 | 0.331 | -0.09 | 0.92 | 2.86 | 0.181 | 5.74% |
| 12/27/2022 | 0.000 | 0.341 | 0.971 | 0.004 | 0.398 | 0.329 | -0.13 | 0.86 | 2.95 | 0.187 | 5.75% |
| 12/28/2022 | -0.001 | 0.225 | 1.079 | 0.004 | 0.402 | 0.331 | -0.31 | 0.56 | 3.26 | 0.184 | 5.75% |
| 12/29/2022 | -0.001 | 0.242 | 1.065 | 0.004 | 0.401 | 0.330 | -0.28 | 0.60 | 3.22 | 0.185 | 5.75% |
| 12/30/2022 | -0.001 | 0.242 | 1.070 | 0.004 | 0.400 | 0.330 | -0.23 | 0.61 | 3.24 | 0.186 | 5.74% |
| 1/3/2023 | -0.001 | 0.241 | 1.071 | 0.004 | 0.400 | 0.330 | -0.22 | 0.60 | 3.24 | 0.188 | 5.74% |
| 1/4/2023 | -0.001 | 0.232 | 1.083 | 0.004 | 0.401 | 0.331 | -0.29 | 0.58 | 3.27 | 0.190 | 5.75% |
| 1/5/2023 | -0.001 | 0.231 | 1.084 | 0.004 | 0.400 | 0.330 | -0.32 | 0.58 | 3.29 | 0.187 | 5.74% |
| 1/6/2023 | -0.001 | 0.216 | 1.103 | 0.004 | 0.400 | 0.332 | -0.37 | 0.54 | 3.33 | 0.188 | 5.73% |
| 1/9/2023 | -0.002 | 0.170 | 1.163 | 0.004 | 0.398 | 0.332 | -0.51 | 0.43 | 3.50 | 0.192 | 5.72% |
| 1/10/2023 | -0.002 | 0.201 | 1.132 | 0.004 | 0.395 | 0.329 | -0.46 | 0.51 | 3.44 | 0.196 | 5.72% |
| 1/11/2023 | -0.001 | 0.190 | 1.152 | 0.004 | 0.396 | 0.330 | -0.38 | 0.48 | 3.50 | 0.205 | 5.74% |
| 1/12/2023 | -0.001 | 0.253 | 1.116 | 0.004 | 0.399 | 0.333 | -0.23 | 0.63 | 3.35 | 0.191 | 5.79% |
| 1/13/2023 | -0.001 | 0.255 | 1.105 | 0.004 | 0.400 | 0.334 | -0.31 | 0.64 | 3.31 | 0.187 | 5.80% |
| 1/17/2023 | -0.001 | 0.259 | 1.100 | 0.004 | 0.402 | 0.335 | -0.31 | 0.64 | 3.28 | 0.187 | 5.80% |
| 1/18/2023 | -0.001 | 0.261 | 1.091 | 0.004 | 0.402 | 0.336 | -0.26 | 0.65 | 3.25 | 0.185 | 5.80% |
| 1/19/2023 | -0.001 | 0.260 | 1.092 | 0.004 | 0.401 | 0.336 | -0.25 | 0.65 | 3.25 | 0.186 | 5.80% |
| 1/20/2023 | -0.001 | 0.278 | 1.057 | 0.004 | 0.401 | 0.338 | -0.21 | 0.69 | 3.13 | 0.183 | 5.79% |
| 1/23/2023 | -0.001 | 0.302 | 1.046 | 0.004 | 0.400 | 0.338 | -0.17 | 0.75 | 3.10 | 0.183 | 5.80% |
| 1/24/2023 | 0.000 | 0.304 | 1.035 | 0.004 | 0.398 | 0.337 | -0.05 | 0.76 | 3.08 | 0.216 | 5.78% |
| 1/25/2023 | 0.000 | 0.302 | 1.036 | 0.004 | 0.400 | 0.337 | -0.04 | 0.75 | 3.07 | 0.215 | 5.79% |
| 1/26/2023 | -0.001 | 0.303 | 1.027 | 0.004 | 0.400 | 0.337 | -0.20 | 0.76 | 3.05 | 0.211 | 5.79% |
| 1/27/2023 | -0.001 | 0.313 | 1.026 | 0.004 | 0.398 | 0.336 | -0.22 | 0.79 | 3.05 | 0.212 | 5.79% |
| 1/30/2023 | -0.001 | 0.319 | 1.022 | 0.004 | 0.399 | 0.337 | -0.18 | 0.80 | 3.03 | 0.214 | 5.79% |
| 1/31/2023 | -0.001 | 0.328 | 1.018 | 0.004 | 0.399 | 0.338 | -0.19 | 0.82 | 3.01 | 0.212 | 5.79% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/1/2023 | -0.001 | 0.332 | 1.011 | 0.004 | 0.399 | 0.339 | -0.20 | 0.83 | 2.99 | 0.210 | 5.79% |
| 2/2/2023 | -0.001 | 0.335 | 0.982 | 0.004 | 0.396 | 0.337 | -0.24 | 0.85 | 2.91 | 0.212 | 5.78% |
| 2/3/2023 | -0.001 | 0.394 | 0.939 | 0.004 | 0.396 | 0.338 | -0.17 | 0.99 | 2.78 | 0.205 | 5.80% |
| 2/6/2023 | -0.001 | 0.395 | 0.939 | 0.004 | 0.397 | 0.339 | -0.18 | 0.99 | 2.77 | 0.206 | 5.80% |
| 2/7/2023 | -0.001 | 0.406 | 0.938 | 0.004 | 0.398 | 0.339 | -0.24 | 1.02 | 2.76 | 0.205 | 5.80% |
| 2/8/2023 | -0.001 | 0.396 | 0.942 | 0.004 | 0.397 | 0.339 | -0.29 | 1.00 | 2.78 | 0.205 | 5.79% |
| 2/9/2023 | -0.001 | 0.391 | 0.944 | 0.004 | 0.397 | 0.338 | -0.25 | 0.99 | 2.79 | 0.206 | 5.79% |
| 2/10/2023 | -0.001 | 0.399 | 0.940 | 0.004 | 0.397 | 0.338 | -0.28 | 1.01 | 2.78 | 0.205 | 5.80% |
| 2/13/2023 | -0.001 | 0.400 | 0.934 | 0.004 | 0.397 | 0.339 | -0.31 | 1.01 | 2.76 | 0.205 | 5.80% |
| 2/14/2023 | -0.002 | 0.387 | 0.969 | 0.004 | 0.395 | 0.338 | -0.50 | 0.98 | 2.87 | 0.209 | 5.77% |
| 2/15/2023 | -0.002 | 0.384 | 0.971 | 0.004 | 0.395 | 0.337 | -0.53 | 0.97 | 2.88 | 0.211 | 5.76% |
| 2/16/2023 | -0.002 | 0.398 | 0.955 | 0.004 | 0.395 | 0.338 | -0.48 | 1.01 | 2.82 | 0.209 | 5.76% |
| 2/17/2023 | -0.002 | 0.396 | 0.960 | 0.004 | 0.395 | 0.339 | -0.44 | 1.00 | 2.83 | 0.210 | 5.76% |
| 2/21/2023 | -0.002 | 0.389 | 0.967 | 0.004 | 0.394 | 0.338 | -0.42 | 0.99 | 2.87 | 0.213 | 5.76% |
| 2/22/2023 | -0.002 | 0.389 | 0.963 | 0.004 | 0.394 | 0.338 | -0.41 | 0.99 | 2.85 | 0.209 | 5.76% |
| 2/23/2023 | -0.002 | 0.389 | 0.967 | 0.004 | 0.393 | 0.338 | -0.44 | 0.99 | 2.86 | 0.210 | 5.75% |
| 2/24/2023 | -0.001 | 0.366 | 0.976 | 0.004 | 0.392 | 0.336 | -0.34 | 0.94 | 2.90 | 0.210 | 5.73% |
| 2/27/2023 | -0.001 | 0.358 | 0.967 | 0.004 | 0.391 | 0.335 | -0.28 | 0.91 | 2.89 | 0.208 | 5.72% |
| 2/28/2023 | -0.001 | 0.351 | 0.952 | 0.004 | 0.390 | 0.334 | -0.37 | 0.90 | 2.85 | 0.206 | 5.71% |
| 3/1/2023 | -0.001 | 0.356 | 0.950 | 0.004 | 0.391 | 0.334 | -0.36 | 0.91 | 2.84 | 0.206 | 5.71% |
| 3/2/2023 | -0.001 | 0.353 | 0.953 | 0.004 | 0.391 | 0.334 | -0.36 | 0.90 | 2.85 | 0.206 | 5.71% |
| 3/3/2023 | -0.001 | 0.336 | 0.961 | 0.004 | 0.391 | 0.334 | -0.29 | 0.86 | 2.88 | 0.207 | 5.70% |
| 3/6/2023 | -0.001 | 0.344 | 0.960 | 0.004 | 0.392 | 0.334 | -0.26 | 0.88 | 2.87 | 0.206 | 5.70% |
| 3/7/2023 | -0.001 | 0.356 | 0.936 | 0.004 | 0.391 | 0.333 | -0.18 | 0.91 | 2.81 | 0.207 | 5.69% |
| 3/8/2023 | -0.001 | 0.364 | 0.938 | 0.004 | 0.391 | 0.333 | -0.23 | 0.93 | 2.82 | 0.206 | 5.69% |
| 3/9/2023 | -0.001 | 0.315 | 0.964 | 0.004 | 0.394 | 0.334 | -0.19 | 0.80 | 2.89 | 0.205 | 5.68% |
| 3/10/2023 | -0.001 | 0.315 | 0.959 | 0.004 | 0.394 | 0.334 | -0.18 | 0.80 | 2.87 | 0.205 | 5.68% |
| 3/13/2023 | -0.001 | 0.303 | 0.956 | 0.004 | 0.394 | 0.334 | -0.18 | 0.77 | 2.86 | 0.203 | 5.68% |
| 3/14/2023 | -0.001 | 0.297 | 0.963 | 0.004 | 0.390 | 0.330 | -0.19 | 0.76 | 2.92 | 0.203 | 5.68% |
| 3/15/2023 | -0.001 | 0.295 | 0.958 | 0.004 | 0.390 | 0.330 | -0.16 | 0.76 | 2.91 | 0.202 | 5.68% |
| 3/16/2023 | 0.000 | 0.281 | 0.955 | 0.004 | 0.388 | 0.328 | -0.06 | 0.72 | 2.91 | 0.203 | 5.65% |
| 3/17/2023 | 0.000 | 0.266 | 0.957 | 0.004 | 0.387 | 0.327 | -0.10 | 0.69 | 2.93 | 0.201 | 5.64% |
| 3/20/2023 | 0.000 | 0.264 | 0.946 | 0.004 | 0.387 | 0.328 | -0.12 | 0.68 | 2.89 | 0.199 | 5.64% |
| 3/21/2023 | -0.001 | 0.262 | 0.936 | 0.004 | 0.386 | 0.328 | -0.17 | 0.68 | 2.85 | 0.197 | 5.64% |
| 3/22/2023 | -0.001 | 0.251 | 0.947 | 0.004 | 0.384 | 0.327 | -0.18 | 0.65 | 2.90 | 0.203 | 5.64% |
| 3/23/2023 | -0.001 | 0.261 | 0.957 | 0.004 | 0.386 | 0.329 | -0.24 | 0.68 | 2.91 | 0.199 | 5.66% |
| 3/24/2023 | -0.001 | 0.259 | 0.961 | 0.004 | 0.386 | 0.328 | -0.22 | 0.67 | 2.93 | 0.199 | 5.66% |
| 3/27/2023 | -0.001 | 0.254 | 0.977 | 0.004 | 0.385 | 0.328 | -0.28 | 0.66 | 2.98 | 0.200 | 5.65% |
| 3/28/2023 | -0.001 | 0.252 | 0.977 | 0.004 | 0.385 | 0.328 | -0.29 | 0.65 | 2.98 | 0.200 | 5.65% |
| 3/29/2023 | -0.001 | 0.253 | 0.975 | 0.004 | 0.387 | 0.331 | -0.33 | 0.65 | 2.95 | 0.200 | 5.65% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Event Date** | **Intercept** | **Market Index** | **Sector Index** | **Intercept** | **Market Index** | **Sector Index** | **Intercept** | **Market Index** | **Sector Index** | **Adjusted R²** | **Standard Error** |
| 3/30/2023 | -0.001 | 0.254 | 0.975 | 0.004 | 0.387 | 0.331 | -0.32 | 0.66 | 2.95 | 0.200 | 5.65% |
| 3/31/2023 | -0.001 | 0.258 | 0.984 | 0.004 | 0.386 | 0.331 | -0.27 | 0.67 | 2.97 | 0.201 | 5.65% |
| 4/3/2023 | -0.001 | 0.256 | 0.979 | 0.004 | 0.386 | 0.331 | -0.26 | 0.66 | 2.96 | 0.200 | 5.65% |
| 4/4/2023 | -0.001 | 0.240 | 0.988 | 0.004 | 0.387 | 0.331 | -0.22 | 0.62 | 2.98 | 0.200 | 5.64% |
| 4/5/2023 | -0.001 | 0.239 | 0.989 | 0.004 | 0.388 | 0.333 | -0.22 | 0.62 | 2.97 | 0.200 | 5.64% |
| 4/6/2023 | -0.001 | 0.244 | 0.985 | 0.004 | 0.387 | 0.333 | -0.24 | 0.63 | 2.96 | 0.199 | 5.64% |
| 4/10/2023 | 0.000 | 0.215 | 0.959 | 0.004 | 0.378 | 0.325 | -0.04 | 0.57 | 2.95 | 0.203 | 5.51% |
| 4/11/2023 | 0.000 | 0.165 | 0.997 | 0.003 | 0.378 | 0.324 | 0.00 | 0.44 | 3.07 | 0.203 | 5.50% |
| 4/12/2023 | 0.000 | 0.159 | 1.007 | 0.003 | 0.378 | 0.324 | 0.07 | 0.42 | 3.11 | 0.204 | 5.49% |
| 4/13/2023 | 0.000 | 0.160 | 1.006 | 0.003 | 0.377 | 0.324 | 0.08 | 0.42 | 3.11 | 0.205 | 5.49% |
| 4/14/2023 | 0.000 | 0.159 | 1.004 | 0.003 | 0.377 | 0.324 | 0.11 | 0.42 | 3.10 | 0.204 | 5.49% |
| 4/17/2023 | 0.000 | 0.158 | 1.006 | 0.003 | 0.377 | 0.324 | 0.09 | 0.42 | 3.11 | 0.207 | 5.49% |
| 4/18/2023 | 0.001 | 0.153 | 1.015 | 0.003 | 0.378 | 0.325 | 0.14 | 0.41 | 3.12 | 0.204 | 5.50% |
| 4/19/2023 | 0.001 | 0.150 | 1.015 | 0.003 | 0.378 | 0.325 | 0.16 | 0.40 | 3.13 | 0.204 | 5.50% |
| 4/20/2023 | 0.000 | 0.160 | 1.004 | 0.003 | 0.381 | 0.329 | 0.14 | 0.42 | 3.05 | 0.203 | 5.50% |
| 4/21/2023 | 0.001 | 0.231 | 0.975 | 0.003 | 0.377 | 0.326 | 0.28 | 0.61 | 2.99 | 0.209 | 5.44% |
| 4/24/2023 | 0.001 | 0.223 | 0.983 | 0.003 | 0.374 | 0.323 | 0.39 | 0.60 | 3.04 | 0.213 | 5.40% |
| 4/25/2023 | 0.002 | 0.215 | 0.965 | 0.003 | 0.373 | 0.322 | 0.44 | 0.58 | 3.00 | 0.211 | 5.38% |
| 4/26/2023 | 0.001 | 0.255 | 0.962 | 0.003 | 0.373 | 0.321 | 0.35 | 0.68 | 2.99 | 0.213 | 5.37% |
| 4/27/2023 | 0.001 | 0.266 | 0.941 | 0.003 | 0.372 | 0.320 | 0.27 | 0.72 | 2.94 | 0.215 | 5.36% |
| 4/28/2023 | 0.001 | 0.310 | 0.962 | 0.003 | 0.368 | 0.319 | 0.22 | 0.84 | 3.02 | 0.220 | 5.33% |
| 5/1/2023 | 0.001 | 0.316 | 0.958 | 0.003 | 0.368 | 0.319 | 0.26 | 0.86 | 3.00 | 0.220 | 5.33% |
| 5/2/2023 | 0.001 | 0.337 | 0.944 | 0.003 | 0.373 | 0.322 | 0.28 | 0.90 | 2.93 | 0.222 | 5.33% |
| 5/3/2023 | 0.001 | 0.370 | 0.940 | 0.003 | 0.377 | 0.322 | 0.20 | 0.98 | 2.92 | 0.222 | 5.33% |
| 5/4/2023 | 0.001 | 0.367 | 0.946 | 0.003 | 0.376 | 0.321 | 0.22 | 0.98 | 2.94 | 0.223 | 5.33% |
| 5/5/2023 | 0.001 | 0.365 | 0.947 | 0.003 | 0.376 | 0.321 | 0.22 | 0.97 | 2.95 | 0.222 | 5.33% |
| 5/8/2023 | 0.001 | 0.377 | 0.939 | 0.003 | 0.378 | 0.322 | 0.22 | 1.00 | 2.92 | 0.224 | 5.33% |
| 5/9/2023 | 0.001 | 0.407 | 0.937 | 0.003 | 0.378 | 0.322 | 0.23 | 1.08 | 2.91 | 0.239 | 5.33% |
| 5/10/2023 | 0.001 | 0.372 | 0.965 | 0.003 | 0.386 | 0.332 | 0.38 | 0.96 | 2.90 | 0.217 | 5.41% |
| 5/11/2023 | 0.001 | 0.373 | 0.968 | 0.003 | 0.386 | 0.335 | 0.39 | 0.97 | 2.89 | 0.215 | 5.41% |
| 5/12/2023 | 0.001 | 0.392 | 0.943 | 0.003 | 0.389 | 0.339 | 0.42 | 1.01 | 2.78 | 0.214 | 5.41% |
| 5/15/2023 | 0.002 | 0.429 | 0.858 | 0.003 | 0.387 | 0.340 | 0.50 | 1.11 | 2.52 | 0.206 | 5.38% |
| 5/16/2023 | 0.002 | 0.429 | 0.857 | 0.003 | 0.390 | 0.345 | 0.48 | 1.10 | 2.49 | 0.207 | 5.38% |
| 5/17/2023 | 0.001 | 0.406 | 0.858 | 0.003 | 0.389 | 0.343 | 0.40 | 1.04 | 2.50 | 0.203 | 5.38% |
| 5/18/2023 | 0.001 | 0.433 | 0.832 | 0.003 | 0.388 | 0.342 | 0.31 | 1.12 | 2.44 | 0.204 | 5.36% |
| 5/19/2023 | 0.001 | 0.414 | 0.819 | 0.003 | 0.386 | 0.341 | 0.21 | 1.07 | 2.40 | 0.200 | 5.35% |
| 5/22/2023 | 0.001 | 0.443 | 0.805 | 0.003 | 0.389 | 0.341 | 0.16 | 1.14 | 2.36 | 0.201 | 5.35% |
| 5/23/2023 | 0.000 | 0.473 | 0.776 | 0.003 | 0.389 | 0.341 | 0.13 | 1.22 | 2.27 | 0.199 | 5.34% |
| 5/24/2023 | 0.000 | 0.480 | 0.766 | 0.003 | 0.388 | 0.341 | 0.09 | 1.24 | 2.25 | 0.199 | 5.33% |
| 5/25/2023 | 0.000 | 0.435 | 0.786 | 0.003 | 0.388 | 0.340 | 0.02 | 1.12 | 2.31 | 0.200 | 5.32% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/26/2023 | 0.000 | 0.407 | 0.796 | 0.003 | 0.384 | 0.335 | 0.07 | 1.06 | 2.38 | 0.199 | 5.30% |
| 5/30/2023 | 0.000 | 0.365 | 0.818 | 0.003 | 0.382 | 0.334 | -0.03 | 0.95 | 2.45 | 0.198 | 5.30% |
| 5/31/2023 | 0.000 | 0.405 | 0.801 | 0.003 | 0.384 | 0.334 | 0.00 | 1.06 | 2.40 | 0.199 | 5.29% |
| 6/1/2023 | 0.000 | 0.404 | 0.795 | 0.003 | 0.384 | 0.333 | -0.02 | 1.05 | 2.39 | 0.198 | 5.29% |
| 6/2/2023 | -0.001 | 0.330 | 0.909 | 0.003 | 0.376 | 0.329 | -0.24 | 0.88 | 2.77 | 0.211 | 5.19% |
| 6/5/2023 | 0.000 | 0.333 | 0.887 | 0.003 | 0.372 | 0.325 | -0.08 | 0.89 | 2.73 | 0.213 | 5.13% |
| 6/6/2023 | 0.000 | 0.320 | 0.893 | 0.003 | 0.375 | 0.326 | -0.13 | 0.85 | 2.74 | 0.212 | 5.13% |
| 6/7/2023 | -0.001 | 0.381 | 0.849 | 0.003 | 0.377 | 0.327 | -0.17 | 1.01 | 2.59 | 0.214 | 5.12% |
| 6/8/2023 | 0.000 | 0.401 | 0.825 | 0.003 | 0.379 | 0.330 | -0.09 | 1.06 | 2.50 | 0.212 | 5.12% |
| 6/9/2023 | 0.000 | 0.406 | 0.820 | 0.003 | 0.380 | 0.332 | -0.08 | 1.07 | 2.47 | 0.211 | 5.12% |
| 6/12/2023 | 0.000 | 0.390 | 0.832 | 0.003 | 0.381 | 0.333 | -0.06 | 1.02 | 2.50 | 0.211 | 5.12% |
| 6/13/2023 | 0.000 | 0.393 | 0.798 | 0.003 | 0.380 | 0.335 | 0.01 | 1.03 | 2.38 | 0.208 | 5.11% |
| 6/14/2023 | 0.000 | 0.440 | 0.830 | 0.003 | 0.379 | 0.333 | -0.09 | 1.16 | 2.49 | 0.216 | 5.08% |
| 6/15/2023 | 0.000 | 0.318 | 0.792 | 0.003 | 0.374 | 0.327 | 0.11 | 0.85 | 2.42 | 0.206 | 4.99% |
| 6/16/2023 | 0.000 | 0.334 | 0.774 | 0.003 | 0.373 | 0.326 | -0.01 | 0.90 | 2.38 | 0.207 | 4.97% |
| 6/20/2023 | 0.000 | 0.335 | 0.743 | 0.003 | 0.372 | 0.325 | -0.11 | 0.90 | 2.29 | 0.205 | 4.95% |
| 6/21/2023 | 0.000 | 0.351 | 0.739 | 0.003 | 0.376 | 0.325 | -0.12 | 0.93 | 2.27 | 0.205 | 4.95% |
| 6/22/2023 | 0.000 | 0.334 | 0.757 | 0.003 | 0.381 | 0.335 | -0.08 | 0.88 | 2.26 | 0.204 | 4.95% |
| 6/23/2023 | 0.000 | 0.350 | 0.763 | 0.003 | 0.381 | 0.335 | -0.02 | 0.92 | 2.28 | 0.206 | 4.95% |
| 6/26/2023 | 0.000 | 0.409 | 0.704 | 0.003 | 0.380 | 0.334 | -0.15 | 1.08 | 2.11 | 0.209 | 4.92% |
| 6/27/2023 | -0.001 | 0.417 | 0.693 | 0.003 | 0.384 | 0.341 | -0.23 | 1.09 | 2.03 | 0.205 | 4.92% |
| 6/28/2023 | -0.001 | 0.478 | 0.661 | 0.003 | 0.383 | 0.338 | -0.16 | 1.25 | 1.96 | 0.206 | 4.92% |
| 6/29/2023 | -0.001 | 0.481 | 0.659 | 0.003 | 0.383 | 0.338 | -0.20 | 1.26 | 1.95 | 0.206 | 4.92% |
| 6/30/2023 | -0.001 | 0.475 | 0.652 | 0.003 | 0.382 | 0.337 | -0.18 | 1.24 | 1.93 | 0.206 | 4.92% |
| 7/3/2023 | 0.000 | 0.486 | 0.649 | 0.003 | 0.383 | 0.338 | -0.15 | 1.27 | 1.92 | 0.206 | 4.92% |
| 7/5/2023 | 0.000 | 0.484 | 0.637 | 0.003 | 0.382 | 0.338 | -0.05 | 1.27 | 1.89 | 0.224 | 4.92% |
| 7/6/2023 | 0.000 | 0.516 | 0.645 | 0.003 | 0.386 | 0.343 | -0.13 | 1.34 | 1.88 | 0.205 | 4.97% |
| 7/7/2023 | 0.000 | 0.500 | 0.647 | 0.003 | 0.389 | 0.346 | -0.04 | 1.29 | 1.87 | 0.202 | 4.98% |
| 7/10/2023 | 0.000 | 0.485 | 0.667 | 0.003 | 0.387 | 0.344 | 0.03 | 1.25 | 1.94 | 0.204 | 4.96% |
| 7/11/2023 | 0.000 | 0.498 | 0.650 | 0.003 | 0.386 | 0.343 | 0.00 | 1.29 | 1.89 | 0.203 | 4.96% |
| 7/12/2023 | 0.000 | 0.493 | 0.657 | 0.003 | 0.386 | 0.343 | 0.05 | 1.28 | 1.91 | 0.203 | 4.96% |
| 7/13/2023 | 0.000 | 0.490 | 0.647 | 0.003 | 0.385 | 0.344 | 0.06 | 1.27 | 1.88 | 0.202 | 4.95% |
| 7/14/2023 | 0.000 | 0.484 | 0.650 | 0.003 | 0.386 | 0.344 | 0.04 | 1.26 | 1.89 | 0.202 | 4.95% |
| 7/17/2023 | 0.000 | 0.488 | 0.648 | 0.003 | 0.386 | 0.344 | 0.02 | 1.26 | 1.88 | 0.202 | 4.95% |
| 7/18/2023 | 0.000 | 0.485 | 0.654 | 0.003 | 0.386 | 0.345 | 0.01 | 1.26 | 1.89 | 0.203 | 4.95% |
| 7/19/2023 | 0.000 | 0.473 | 0.656 | 0.003 | 0.387 | 0.346 | -0.04 | 1.22 | 1.90 | 0.201 | 4.96% |
| 7/20/2023 | 0.000 | 0.471 | 0.660 | 0.003 | 0.388 | 0.348 | -0.04 | 1.21 | 1.89 | 0.200 | 4.96% |
| 7/21/2023 | 0.000 | 0.469 | 0.660 | 0.003 | 0.388 | 0.349 | -0.04 | 1.21 | 1.89 | 0.199 | 4.96% |
| 7/24/2023 | 0.000 | 0.471 | 0.659 | 0.003 | 0.389 | 0.349 | -0.02 | 1.21 | 1.89 | 0.202 | 4.96% |
| 7/25/2023 | 0.000 | 0.457 | 0.683 | 0.003 | 0.388 | 0.346 | -0.02 | 1.18 | 1.97 | 0.200 | 4.96% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 7/26/2023 | 0.000 | 0.456 | 0.679 | 0.003 | 0.388 | 0.348 | -0.03 | 1.18 | 1.95 | 0.200 | 4.96% |
| 7/27/2023 | 0.000 | 0.452 | 0.687 | 0.003 | 0.387 | 0.347 | 0.03 | 1.17 | 1.98 | 0.201 | 4.95% |
| 7/28/2023 | 0.000 | 0.451 | 0.683 | 0.003 | 0.388 | 0.348 | 0.06 | 1.16 | 1.96 | 0.201 | 4.95% |
| 7/31/2023 | 0.000 | 0.451 | 0.688 | 0.003 | 0.388 | 0.347 | 0.07 | 1.16 | 1.98 | 0.183 | 4.94% |
| 8/1/2023 | 0.001 | 0.565 | 0.598 | 0.003 | 0.387 | 0.346 | 0.25 | 1.46 | 1.73 | 0.183 | 4.90% |
| 8/2/2023 | 0.001 | 0.603 | 0.568 | 0.003 | 0.391 | 0.348 | 0.30 | 1.54 | 1.63 | 0.186 | 4.90% |
| 8/3/2023 | 0.000 | 0.562 | 0.642 | 0.003 | 0.387 | 0.347 | 0.13 | 1.45 | 1.85 | 0.191 | 4.85% |
| 8/4/2023 | 0.000 | 0.610 | 0.600 | 0.003 | 0.386 | 0.346 | 0.02 | 1.58 | 1.73 | 0.193 | 4.83% |
| 8/7/2023 | 0.000 | 0.625 | 0.587 | 0.003 | 0.385 | 0.345 | -0.03 | 1.62 | 1.70 | 0.197 | 4.82% |
| 8/8/2023 | 0.000 | 0.486 | 0.737 | 0.003 | 0.385 | 0.348 | 0.02 | 1.26 | 2.12 | 0.197 | 4.81% |
| 8/9/2023 | 0.000 | 0.499 | 0.724 | 0.003 | 0.386 | 0.349 | -0.01 | 1.30 | 2.07 | 0.197 | 4.81% |
| 8/10/2023 | 0.000 | 0.536 | 0.678 | 0.003 | 0.382 | 0.346 | -0.15 | 1.40 | 1.96 | 0.198 | 4.77% |
| 8/11/2023 | -0.001 | 0.522 | 0.707 | 0.003 | 0.381 | 0.346 | -0.25 | 1.37 | 2.04 | 0.200 | 4.76% |
| 8/14/2023 | -0.001 | 0.549 | 0.712 | 0.003 | 0.381 | 0.346 | -0.22 | 1.44 | 2.06 | 0.203 | 4.75% |
| 8/15/2023 | -0.001 | 0.548 | 0.717 | 0.003 | 0.382 | 0.347 | -0.21 | 1.43 | 2.06 | 0.205 | 4.75% |
| 8/16/2023 | -0.001 | 0.563 | 0.706 | 0.003 | 0.382 | 0.347 | -0.27 | 1.47 | 2.03 | 0.203 | 4.75% |
| 8/17/2023 | -0.001 | 0.550 | 0.728 | 0.003 | 0.383 | 0.349 | -0.25 | 1.44 | 2.09 | 0.204 | 4.75% |
| 8/18/2023 | -0.001 | 0.533 | 0.741 | 0.003 | 0.384 | 0.351 | -0.23 | 1.39 | 2.11 | 0.203 | 4.75% |
| 8/21/2023 | -0.001 | 0.533 | 0.740 | 0.003 | 0.383 | 0.350 | -0.26 | 1.39 | 2.11 | 0.136 | 4.75% |
| 8/22/2023 | -0.001 | 0.517 | 0.751 | 0.003 | 0.384 | 0.351 | -0.35 | 1.35 | 2.14 | 0.136 | 4.74% |
| 8/23/2023 | -0.001 | 0.500 | 0.758 | 0.003 | 0.385 | 0.351 | -0.28 | 1.30 | 2.16 | 0.134 | 4.75% |
| 8/24/2023 | -0.001 | 0.491 | 0.758 | 0.003 | 0.386 | 0.351 | -0.26 | 1.27 | 2.16 | 0.137 | 4.75% |
| 8/25/2023 | -0.001 | 0.465 | 0.758 | 0.003 | 0.387 | 0.352 | -0.20 | 1.20 | 2.15 | 0.130 | 4.76% |
| 8/28/2023 | -0.001 | 0.492 | 0.709 | 0.003 | 0.385 | 0.351 | -0.33 | 1.28 | 2.02 | 0.134 | 4.73% |
| 8/29/2023 | -0.001 | 0.531 | 0.691 | 0.003 | 0.388 | 0.353 | -0.22 | 1.37 | 1.96 | 0.139 | 4.75% |
| 8/30/2023 | -0.001 | 0.645 | 0.732 | 0.003 | 0.385 | 0.351 | -0.29 | 1.67 | 2.09 | 0.146 | 4.71% |
| 8/31/2023 | 0.000 | 0.630 | 0.724 | 0.003 | 0.381 | 0.347 | -0.12 | 1.65 | 2.09 | 0.147 | 4.66% |
| 9/1/2023 | -0.001 | 0.629 | 0.736 | 0.003 | 0.381 | 0.347 | -0.19 | 1.65 | 2.12 | 0.147 | 4.66% |
| 9/5/2023 | -0.001 | 0.620 | 0.741 | 0.003 | 0.382 | 0.347 | -0.17 | 1.62 | 2.14 | 0.147 | 4.66% |
| 9/6/2023 | 0.000 | 0.597 | 0.765 | 0.003 | 0.384 | 0.349 | -0.11 | 1.55 | 2.19 | 0.148 | 4.66% |
| 9/7/2023 | 0.000 | 0.600 | 0.761 | 0.003 | 0.384 | 0.350 | -0.12 | 1.56 | 2.17 | 0.148 | 4.66% |
| 9/8/2023 | -0.001 | 0.529 | 0.879 | 0.003 | 0.376 | 0.344 | -0.30 | 1.41 | 2.55 | 0.159 | 4.55% |
| 9/11/2023 | -0.001 | 0.529 | 0.879 | 0.003 | 0.376 | 0.346 | -0.30 | 1.41 | 2.54 | 0.158 | 4.55% |
| 9/12/2023 | -0.001 | 0.503 | 0.913 | 0.003 | 0.378 | 0.353 | -0.29 | 1.33 | 2.59 | 0.166 | 4.55% |
| 9/13/2023 | -0.001 | 0.470 | 0.914 | 0.003 | 0.379 | 0.352 | -0.51 | 1.24 | 2.59 | 0.155 | 4.54% |
| 9/14/2023 | -0.001 | 0.466 | 0.913 | 0.003 | 0.379 | 0.352 | -0.50 | 1.23 | 2.59 | 0.154 | 4.54% |
| 9/15/2023 | -0.001 | 0.449 | 0.902 | 0.003 | 0.381 | 0.353 | -0.47 | 1.18 | 2.55 | 0.147 | 4.54% |
| 9/18/2023 | -0.002 | 0.459 | 0.881 | 0.003 | 0.380 | 0.353 | -0.55 | 1.21 | 2.50 | 0.150 | 4.53% |
| 9/19/2023 | -0.002 | 0.406 | 0.933 | 0.003 | 0.381 | 0.353 | -0.55 | 1.06 | 2.64 | 0.147 | 4.53% |
| 9/20/2023 | -0.002 | 0.409 | 0.929 | 0.003 | 0.381 | 0.353 | -0.56 | 1.07 | 2.63 | 0.147 | 4.53% |

**Exhibit-12**

**Cassava Common Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/21/2023 | -0.001 | 0.417 | 0.913 | 0.003 | 0.384 | 0.355 | -0.50 | 1.09 | 2.57 | 0.148 | 4.53% |
| 9/22/2023 | -0.003 | 0.581 | 0.867 | 0.003 | 0.356 | 0.330 | -1.00 | 1.63 | 2.63 | 0.178 | 4.21% |
| 9/25/2023 | -0.003 | 0.581 | 0.867 | 0.003 | 0.356 | 0.331 | -1.00 | 1.63 | 2.62 | 0.177 | 4.21% |
| 9/26/2023 | -0.004 | 0.781 | 0.782 | 0.002 | 0.312 | 0.290 | -1.69 | 2.50 | 2.70 | 0.237 | 3.69% |
| 9/27/2023 | -0.003 | 0.704 | 0.754 | 0.002 | 0.296 | 0.275 | -1.50 | 2.38 | 2.74 | 0.235 | 3.53% |
| 9/28/2023 | -0.004 | 0.711 | 0.800 | 0.002 | 0.291 | 0.271 | -1.73 | 2.44 | 2.95 | 0.248 | 3.48% |
| 9/29/2023 | -0.004 | 0.719 | 0.789 | 0.002 | 0.292 | 0.273 | -1.77 | 2.46 | 2.89 | 0.248 | 3.48% |
| 10/2/2023 | -0.004 | 0.667 | 0.954 | 0.002 | 0.288 | 0.274 | -1.62 | 2.32 | 3.48 | 0.269 | 3.42% |
| 10/3/2023 | -0.003 | 0.690 | 0.935 | 0.002 | 0.289 | 0.273 | -1.60 | 2.39 | 3.42 | 0.271 | 3.42% |
| 10/4/2023 | -0.003 | 0.636 | 0.951 | 0.002 | 0.291 | 0.275 | -1.43 | 2.19 | 3.45 | 0.270 | 3.44% |
| 10/5/2023 | -0.003 | 0.690 | 0.940 | 0.002 | 0.295 | 0.277 | -1.26 | 2.34 | 3.39 | 0.262 | 3.46% |
| 10/6/2023 | -0.003 | 0.739 | 0.941 | 0.002 | 0.294 | 0.274 | -1.22 | 2.51 | 3.43 | 0.267 | 3.45% |
| 10/9/2023 | -0.003 | 0.738 | 0.942 | 0.002 | 0.294 | 0.274 | -1.19 | 2.51 | 3.43 | 0.267 | 3.45% |
| 10/10/2023 | -0.003 | 0.751 | 0.945 | 0.002 | 0.292 | 0.273 | -1.31 | 2.57 | 3.46 | 0.272 | 3.44% |
| 10/11/2023 | -0.003 | 0.745 | 0.946 | 0.002 | 0.294 | 0.273 | -1.24 | 2.53 | 3.46 | 0.269 | 3.44% |
| 10/12/2023 | -0.003 | 0.713 | 0.942 | 0.002 | 0.292 | 0.271 | -1.19 | 2.44 | 3.47 | 0.267 | 3.42% |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Notes:** Dummy variables were used to control for potentially abnormal returns on Cassava Top-Article-Count event dates. These dates are listed in Exhibit-9 and Exhibit-15. All estimation periods are the 252 trading days prior to each respective date.

**Exhibit-13**

**Cassava Common Stock Collective Event Study Results**

All 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.75 | $3.32 | 84.77% | 1.53% | 5.23% | 4.75% | 80.03% | 10.30 *** |
| 11/4/2020 | $11.54 | $9.19 | 22.77% | 1.94% | 6.02% | 7.40% | 15.37% | 1.89 * |
| 11/9/2020 | $10.16 | $10.70 | -5.18% | 1.06% | -0.73% | 0.09% | -5.27% | (0.64) |
| 11/13/2020 | $8.37 | $11.18 | -28.95% | 1.32% | 1.25% | 2.35% | -31.30% | (3.81) *** |
| 12/14/2020 | $7.76 | $8.12 | -4.53% | -0.33% | 2.38% | 3.32% | -7.85% | (0.96) |
| 1/4/2021 | $7.09 | $6.82 | 3.88% | -1.32% | -0.59% | -0.76% | 4.64% | 0.70 |
| 2/8/2021 | $60.67 | $44.80 | 30.32% | 0.97% | 2.09% | 2.79% | 27.53% | 2.77 *** |
| 2/10/2021 | $49.29 | $57.56 | -15.51% | -0.03% | -0.85% | -0.01% | -15.50% | (1.56) |
| 2/16/2021 | $51.83 | $46.12 | 11.67% | -0.11% | -2.18% | -1.13% | 12.80% | 1.28 |
| 3/9/2021 | $52.05 | $45.02 | 14.51% | 1.67% | 2.92% | 3.92% | 10.59% | 1.06 |
| 3/23/2021 | $52.39 | $55.81 | -6.32% | -1.21% | -4.02% | -2.58% | -3.75% | (0.38) |
| 4/21/2021 | $34.87 | $32.15 | 8.12% | 1.12% | 2.00% | 2.76% | 5.36% | 0.55 |
| 5/7/2021 | $41.43 | $41.79 | -0.87% | 0.86% | 0.90% | 1.66% | -2.53% | (0.26) |
| 6/14/2021 | $75.79 | $77.00 | -1.58% | 0.13% | -0.08% | 0.78% | -2.36% | (0.25) |
| 6/22/2021 | $77.63 | $89.72 | -14.47% | 0.49% | 0.20% | 1.24% | -15.71% | (1.65) * |
| 7/29/2021 | $103.35 | $135.30 | -26.94% | 0.45% | -0.84% | 0.38% | -27.32% | (2.85) *** |
| 8/3/2021 | $84.86 | $79.98 | 5.92% | 0.68% | 2.17% | 3.84% | 2.09% | 0.21 |
| 11/10/2021 | $69.40 | $78.41 | -12.21% | -1.05% | -1.33% | -2.15% | -10.05% | (0.94) |
| 1/7/2022 | $47.95 | $49.09 | -2.35% | -0.42% | -0.94% | -0.78% | -1.57% | (0.14) |
| 3/1/2022 | $40.17 | $42.51 | -5.66% | -1.51% | -0.56% | -3.06% | -2.60% | (0.34) |
| 4/26/2022 | $21.55 | $20.61 | 4.46% | -2.87% | -3.70% | -8.07% | 12.53% | 1.64 |
| 5/5/2022 | $20.75 | $21.11 | -1.72% | -3.70% | -4.12% | -9.24% | 7.52% | 0.98 |
| 5/10/2022 | $19.78 | $18.93 | 4.39% | 0.13% | 2.63% | 2.32% | 2.07% | 0.27 |
| 8/3/2022 | $18.50 | $19.38 | -4.65% | 1.49% | 3.87% | 5.00% | -9.65% | (1.36) |
| 9/23/2022 | $41.87 | $51.06 | -19.84% | -1.93% | -1.41% | -2.33% | -17.51% | (2.45) ** |
| 10/27/2022 | $34.83 | $35.55 | -2.05% | -0.41% | -1.45% | -1.19% | -0.85% | (0.12) |
| 11/3/2022 | $34.21 | $35.72 | -4.32% | -0.89% | 0.10% | -0.48% | -3.83% | (0.55) |
| 11/7/2022 | $34.11 | $35.27 | -3.34% | 0.81% | 0.48% | 0.66% | -4.00% | (0.62) |
| 11/18/2022 | $33.33 | $34.56 | -3.62% | 0.42% | 0.53% | 0.71% | -4.33% | (0.70) |
| 11/22/2022 | $32.90 | $32.61 | 0.89% | 1.32% | 0.88% | 1.23% | -0.34% | (0.06) |
| 12/23/2022 | $31.68 | $33.25 | -4.84% | 0.55% | -1.52% | -1.27% | -3.56% | (0.59) |
| 1/24/2023 | $29.44 | $36.44 | -21.33% | -0.11% | 0.37% | 0.48% | -21.81% | (3.61) *** |
| 2/28/2023 | $24.70 | $24.78 | -0.32% | -0.26% | 0.22% | 0.15% | -0.48% | (0.08) |
| 3/10/2023 | $24.90 | $24.79 | 0.44% | -1.66% | -1.45% | -1.66% | 2.10% | 0.35 |
| 3/17/2023 | $26.34 | $26.75 | -1.54% | -1.21% | -1.67% | -1.69% | 0.15% | 0.03 |
| 5/1/2023 | $23.34 | $23.22 | 0.52% | -0.07% | 0.95% | 1.09% | -0.57% | (0.10) |
| 5/2/2023 | $22.18 | $23.34 | -5.10% | -1.23% | -1.43% | -1.27% | -3.83% | (0.68) |
| 5/9/2023 | $26.58 | $23.12 | 13.95% | -0.39% | 0.15% | 0.30% | 13.65% | 2.41 ** |
| 7/5/2023 | $22.04 | $25.32 | -13.87% | -0.33% | 0.30% | 0.19% | -14.06% | (2.72) *** |
| 8/3/2023 | $20.84 | $20.98 | -0.67% | -0.24% | -0.28% | 0.06% | -0.73% | (0.15) |
| 9/14/2023 | $19.68 | $19.53 | 0.77% | 0.90% | 0.42% | 0.72% | 0.04% | 0.01 |

**Sources:** Bloomberg, CRSP, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-14**

**Cassava Common Stock Collective Event Study Results**

8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.75 | $3.32 | 84.77% | 1.53% | 5.23% | 4.76% | 80.02% | 10.30 *** |
| 11/4/2020 | $11.54 | $9.19 | 22.77% | 1.94% | 6.02% | 7.34% | 15.43% | 1.89 * |
| 11/13/2020 | $8.37 | $11.18 | -28.95% | 1.32% | 1.25% | 2.30% | -31.25% | (3.81) *** |
| 12/14/2020 | $7.76 | $8.12 | -4.53% | -0.33% | 2.38% | 3.36% | -7.90% | (0.97) |
| 1/4/2021 | $7.09 | $6.82 | 3.88% | -1.32% | -0.59% | -0.72% | 4.61% | 0.69 |
| 2/8/2021 | $60.67 | $44.80 | 30.32% | 0.97% | 2.09% | 2.77% | 27.55% | 2.78 *** |
| 2/10/2021 | $49.29 | $57.56 | -15.51% | -0.03% | -0.85% | -0.05% | -15.46% | (1.56) |
| 2/16/2021 | $51.83 | $46.12 | 11.67% | -0.11% | -2.18% | -1.20% | 12.87% | 1.29 |
| 3/9/2021 | $52.05 | $45.02 | 14.51% | 1.67% | 2.92% | 3.88% | 10.63% | 1.07 |
| 5/7/2021 | $41.43 | $41.79 | -0.87% | 0.86% | 0.90% | 1.77% | -2.63% | (0.28) |
| 6/14/2021 | $75.79 | $77.00 | -1.58% | 0.13% | -0.08% | 0.80% | -2.38% | (0.25) |
| 6/22/2021 | $77.63 | $89.72 | -14.47% | 0.49% | 0.20% | 1.28% | -15.76% | (1.66) * |
| 7/29/2021 | $103.35 | $135.30 | -26.94% | 0.45% | -0.84% | 0.34% | -27.27% | (2.86) *** |
| 1/7/2022 | $47.95 | $49.09 | -2.35% | -0.42% | -0.94% | -0.88% | -1.47% | (0.14) |
| 4/26/2022 | $21.55 | $20.61 | 4.46% | -2.87% | -3.70% | -8.30% | 12.76% | 1.67 * |
| 5/10/2022 | $19.78 | $18.93 | 4.39% | 0.13% | 2.63% | 2.32% | 2.08% | 0.27 |
| 9/23/2022 | $41.87 | $51.06 | -19.84% | -1.93% | -1.41% | -2.40% | -17.44% | (2.43) ** |
| 10/27/2022 | $34.83 | $35.55 | -2.05% | -0.41% | -1.45% | -1.20% | -0.85% | (0.12) |
| 11/3/2022 | $34.21 | $35.72 | -4.32% | -0.89% | 0.10% | -0.61% | -3.71% | (0.53) |
| 11/18/2022 | $33.33 | $34.56 | -3.62% | 0.42% | 0.53% | 0.62% | -4.24% | (0.69) |
| 11/22/2022 | $32.90 | $32.61 | 0.89% | 1.32% | 0.88% | 1.14% | -0.26% | (0.04) |
| 12/23/2022 | $31.68 | $33.25 | -4.84% | 0.55% | -1.52% | -1.18% | -3.66% | (0.61) |
| 1/24/2023 | $29.44 | $36.44 | -21.33% | -0.11% | 0.37% | 0.38% | -21.71% | (3.59) *** |
| 3/10/2023 | $24.90 | $24.79 | 0.44% | -1.66% | -1.45% | -1.62% | 2.07% | 0.35 |
| 3/17/2023 | $26.34 | $26.75 | -1.54% | -1.21% | -1.67% | -1.63% | 0.09% | 0.01 |
| 5/2/2023 | $22.18 | $23.34 | -5.10% | -1.23% | -1.43% | -1.23% | -3.87% | (0.69) |
| 5/9/2023 | $26.58 | $23.12 | 13.95% | -0.39% | 0.15% | 0.22% | 13.73% | 2.43 ** |
| 7/5/2023 | $22.04 | $25.32 | -13.87% | -0.33% | 0.30% | 0.10% | -13.98% | (2.72) *** |
| 9/14/2023 | $19.68 | $19.53 | 0.77% | 0.90% | 0.42% | 0.69% | 0.07% | 0.02 |

**Sources:** Bloomberg, CRSP, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-15**

**Cassava Common Stock Collective Event Study Results**

Top News Article Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.75 | $3.32 | 84.77% | 1.53% | 5.23% | -0.49% | 85.26% | 7.14 | *** |
| 11/4/2020 | $11.54 | $9.19 | 22.77% | 1.94% | 6.02% | 1.60% | 21.17% | 1.73 | * |
| 11/13/2020 | $8.37 | $11.18 | -28.95% | 1.32% | 1.25% | 1.75% | -30.69% | (2.49) | ** |
| 12/28/2020 | $7.17 | $7.46 | -3.96% | 0.38% | -1.55% | 0.74% | -4.71% | (0.40) | |
| 2/2/2021 | $55.44 | $22.99 | 88.02% | 1.39% | 1.06% | 1.51% | 86.52% | 7.52 | *** |
| 2/8/2021 | $60.67 | $44.80 | 30.32% | 0.97% | 2.09% | 0.49% | 29.83% | 2.42 | ** |
| 2/16/2021 | $51.83 | $46.12 | 11.67% | -0.11% | -2.18% | 0.42% | 11.25% | 0.91 | |
| 2/22/2021 | $53.02 | $55.76 | -5.04% | -0.97% | -2.44% | -0.54% | -4.50% | (0.36) | |
| 4/21/2021 | $34.87 | $32.15 | 8.12% | 1.12% | 2.00% | 0.59% | 7.53% | 0.62 | |
| 6/21/2021 | $89.72 | $79.65 | 11.91% | 1.35% | 0.82% | 1.05% | 10.86% | 1.43 | |
| 6/22/2021 | $77.63 | $89.72 | -14.47% | 0.49% | 0.20% | 0.64% | -15.11% | (1.99) | ** |
| 7/29/2021 | $103.35 | $135.30 | -26.94% | 0.45% | -0.84% | -0.34% | -26.60% | (3.42) | *** |
| 8/3/2021 | $84.86 | $79.98 | 5.92% | 0.68% | 2.17% | 3.32% | 2.60% | 0.32 | |
| 8/25/2021 | $80.86 | $117.83 | -37.65% | 0.26% | 0.47% | 1.32% | -38.97% | (4.69) | *** |
| 8/27/2021 | $58.34 | $70.85 | -19.43% | 1.09% | 0.33% | 1.47% | -20.90% | (2.50) | ** |
| 8/30/2021 | $53.26 | $58.34 | -9.11% | 0.30% | -0.23% | 0.49% | -9.61% | (1.15) | |
| 8/31/2021 | $56.85 | $53.26 | 6.52% | -0.11% | 0.62% | 1.29% | 5.23% | 0.62 | |
| 9/3/2021 | $50.20 | $54.35 | -7.94% | -0.01% | -0.19% | 0.39% | -8.33% | (0.99) | |
| 9/7/2021 | $47.84 | $50.20 | -4.82% | -0.42% | -0.27% | 0.06% | -4.88% | (0.58) | |
| 9/13/2021 | $47.12 | $50.64 | -7.20% | 0.20% | -1.22% | -0.72% | -6.48% | (0.76) | |
| 9/14/2021 | $41.79 | $47.12 | -12.00% | -0.62% | -0.27% | -0.10% | -11.90% | (1.40) | |
| 9/22/2021 | $52.31 | $52.86 | -1.05% | 0.99% | -0.13% | 1.19% | -2.23% | (0.27) | |
| 9/23/2021 | $60.12 | $52.31 | 13.92% | 1.20% | 1.40% | 2.99% | 10.92% | 1.33 | |
| 9/27/2021 | $68.53 | $61.94 | 10.11% | -0.10% | -0.78% | -0.34% | 10.45% | 1.27 | |
| 10/4/2021 | $54.31 | $60.52 | -10.83% | -1.30% | -2.00% | -2.53% | -8.30% | (1.01) | |
| 10/6/2021 | $52.51 | $57.17 | -8.50% | 0.28% | -1.17% | -0.44% | -8.07% | (0.98) | |
| 10/25/2021 | $47.81 | $45.71 | 4.49% | 0.55% | 1.10% | 2.04% | 2.45% | 0.30 | |
| 11/4/2021 | $84.40 | $56.66 | 39.85% | 0.29% | -1.78% | -1.15% | 41.00% | 4.90 | *** |
| 11/18/2021 | $48.44 | $47.07 | 2.87% | 0.03% | -0.34% | 0.11% | 2.76% | 0.32 | |
| 12/21/2021 | $43.67 | $36.77 | 17.20% | 1.97% | 0.66% | 3.10% | 14.10% | 1.61 | |
| 2/11/2022 | $51.01 | $53.05 | -3.92% | -1.78% | -0.96% | -3.16% | -0.76% | (0.12) | |
| 7/27/2022 | $18.69 | $21.72 | -15.02% | 2.50% | 1.03% | 2.47% | -17.49% | (2.79) | *** |
| 8/3/2022 | $18.50 | $19.38 | -4.65% | 1.49% | 3.87% | 5.37% | -10.01% | (1.75) | * |
| 8/17/2022 | $25.72 | $20.21 | 24.11% | -0.92% | -2.10% | -3.27% | 27.38% | 4.79 | *** |
| 1/24/2023 | $29.44 | $36.44 | -21.33% | -0.11% | 0.37% | 0.33% | -21.66% | (3.75) | *** |

**Sources:** Bloomberg, CRSP, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.75 | $3.32 | 84.77% | 1.53% | 5.23% | 4.75% | 80.03% | 10.30 *** |
| 9/15/2020 | $7.02 | $7.75 | -9.89% | 0.54% | 1.10% | 1.65% | -11.55% | -1.48 |
| 9/16/2020 | $7.04 | $7.02 | 0.28% | -0.32% | 0.04% | 0.50% | -0.21% | -0.03 |
| 9/17/2020 | $7.09 | $7.04 | 0.71% | -0.79% | -0.39% | -0.01% | 0.72% | 0.09 |
| 9/18/2020 | $10.07 | $7.09 | 35.09% | -0.89% | 0.40% | 0.42% | 34.67% | 4.43 *** |
| 9/21/2020 | $9.82 | $10.07 | -2.51% | -1.26% | -2.50% | -1.51% | -1.01% | -0.12 |
| 9/22/2020 | $10.45 | $9.82 | 6.22% | 0.93% | 0.83% | 1.77% | 4.45% | 0.55 |
| 9/23/2020 | $9.76 | $10.45 | -6.83% | -2.43% | -1.39% | -1.10% | -5.73% | -0.71 |
| 9/24/2020 | $9.71 | $9.76 | -0.51% | 0.20% | -0.99% | 0.11% | -0.63% | -0.08 |
| 9/25/2020 | $11.47 | $9.71 | 16.66% | 1.56% | 2.16% | 2.99% | 13.67% | 1.68 * |
| 9/28/2020 | $11.16 | $11.47 | -2.74% | 1.64% | 0.69% | 1.95% | -4.69% | -0.57 |
| 9/29/2020 | $11.41 | $11.16 | 2.22% | -0.40% | 0.16% | 0.82% | 1.40% | 0.17 |
| 9/30/2020 | $11.51 | $11.41 | 0.87% | 0.69% | 0.55% | 1.51% | -0.64% | -0.08 |
| 10/1/2020 | $11.40 | $11.51 | -0.96% | 0.78% | 0.94% | 1.85% | -2.81% | -0.34 |
| 10/2/2020 | $10.66 | $11.40 | -6.71% | -0.78% | -2.21% | -1.26% | -5.45% | -0.67 |
| 10/5/2020 | $11.57 | $10.66 | 8.19% | 1.81% | 4.30% | 5.07% | 3.12% | 0.38 |
| 10/6/2020 | $11.35 | $11.57 | -1.92% | -1.20% | -1.18% | -0.59% | -1.33% | -0.16 |
| 10/7/2020 | $12.13 | $11.35 | 6.65% | 1.69% | 2.18% | 3.23% | 3.42% | 0.42 |
| 10/8/2020 | $12.25 | $12.13 | 0.98% | 0.85% | 0.26% | 1.29% | -0.30% | -0.04 |
| 10/9/2020 | $11.92 | $12.25 | -2.73% | 0.85% | 0.79% | 1.78% | -4.51% | -0.55 |
| 10/12/2020 | $11.43 | $11.92 | -4.20% | 1.34% | 0.73% | 1.84% | -6.03% | -0.74 |
| 10/13/2020 | $11.22 | $11.43 | -1.85% | -0.50% | 0.49% | 1.10% | -2.96% | -0.36 |
| 10/14/2020 | $10.99 | $11.22 | -2.07% | -0.60% | -1.28% | -0.55% | -1.52% | -0.19 |
| 10/15/2020 | $10.89 | $10.99 | -0.91% | -0.08% | -2.35% | -1.40% | 0.49% | 0.06 |
| 10/16/2020 | $10.48 | $10.89 | -3.84% | -0.07% | 0.49% | 1.23% | -5.06% | -0.62 |
| 10/19/2020 | $9.84 | $10.48 | -6.30% | -1.43% | -1.82% | -1.26% | -5.04% | -0.62 |
| 10/20/2020 | $9.40 | $9.84 | -4.57% | 0.38% | -0.95% | 0.32% | -4.89% | -0.60 |
| 10/21/2020 | $8.91 | $9.40 | -5.35% | -0.34% | -1.61% | -0.86% | -4.49% | -0.55 |
| 10/22/2020 | $8.83 | $8.91 | -0.90% | 0.61% | 1.33% | 2.26% | -3.16% | -0.39 |
| 10/23/2020 | $9.32 | $8.83 | 5.40% | 0.38% | 0.26% | 1.08% | 4.33% | 0.53 |
| 10/26/2020 | $9.07 | $9.32 | -2.72% | -1.83% | -0.92% | -0.54% | -2.18% | -0.27 |
| 10/27/2020 | $9.11 | $9.07 | 0.44% | -0.30% | 0.52% | 1.19% | -0.75% | -0.09 |
| 10/28/2020 | $8.67 | $9.11 | -4.95% | -3.34% | -2.57% | -2.51% | -2.44% | -0.30 |
| 10/29/2020 | $8.73 | $8.67 | 0.69% | 1.04% | 0.62% | 1.56% | -0.87% | -0.11 |
| 10/30/2020 | $8.21 | $8.73 | -6.14% | -1.32% | -2.16% | -1.74% | -4.40% | -0.54 |
| 11/2/2020 | $8.93 | $8.21 | 8.41% | 1.20% | 0.10% | 1.04% | 7.37% | 0.91 |
| 11/3/2020 | $9.19 | $8.93 | 2.87% | 1.86% | 1.67% | 2.86% | 0.01% | 0.00 |
| 11/4/2020 | $11.54 | $9.19 | 22.77% | 1.94% | 6.02% | 7.40% | 15.37% | 1.89 * |
| 11/5/2020 | $10.51 | $11.54 | -9.35% | 2.09% | -0.11% | 1.07% | -10.42% | -1.28 |
| 11/6/2020 | $10.70 | $10.51 | 1.79% | 0.00% | -1.57% | -1.02% | 2.81% | 0.34 |
| 11/9/2020 | $10.16 | $10.70 | -5.18% | 1.06% | -0.73% | 0.09% | -5.27% | -0.64 |
| 11/10/2020 | $9.98 | $10.16 | -1.79% | -0.06% | 0.19% | 0.97% | -2.76% | -0.34 |
| 11/11/2020 | $10.86 | $9.98 | 8.45% | 0.80% | 1.18% | 2.17% | 6.28% | 0.77 |
| 11/12/2020 | $11.18 | $10.86 | 2.90% | -0.97% | -0.01% | 0.68% | 2.23% | 0.27 |
| 11/13/2020 | $8.37 | $11.18 | -28.95% | 1.32% | 1.25% | 2.35% | -31.30% | -3.81 *** |
| 11/16/2020 | $8.13 | $8.37 | -2.91% | 1.23% | 0.00% | 0.94% | -3.84% | -0.47 |
| 11/17/2020 | $7.95 | $8.13 | -2.24% | -0.15% | -0.44% | 0.28% | -2.52% | -0.31 |
| 11/18/2020 | $7.48 | $7.95 | -6.09% | -0.91% | -1.96% | -1.55% | -4.54% | -0.55 |
| 11/19/2020 | $7.47 | $7.48 | -0.13% | 0.58% | 0.14% | 0.98% | -1.12% | -0.14 |
| 11/20/2020 | $7.33 | $7.47 | -1.89% | -0.43% | 0.62% | 1.48% | -3.37% | -0.41 |
| 11/23/2020 | $7.10 | $7.33 | -3.19% | 0.79% | 0.24% | 1.11% | -4.29% | -0.52 |
| 11/24/2020 | $7.25 | $7.10 | 2.09% | 1.50% | -0.66% | 0.08% | 2.01% | 0.24 |
| 11/25/2020 | $7.70 | $7.25 | 6.02% | 0.02% | 0.54% | 1.35% | 4.67% | 0.57 |

247

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 11/27/2020 | $7.76 | $7.70 | 0.78% | 0.40% | 3.06% | 4.32% | -3.55% | -0.43 |
| 11/30/2020 | $7.72 | $7.76 | -0.52% | -0.58% | 1.09% | 1.89% | -2.41% | -0.29 |
| 12/1/2020 | $7.53 | $7.72 | -2.49% | 0.96% | 0.37% | 1.26% | -3.75% | -0.45 |
| 12/2/2020 | $7.31 | $7.53 | -2.97% | 0.12% | -0.28% | 0.35% | -3.31% | -0.40 |
| 12/3/2020 | $7.49 | $7.31 | 2.43% | 0.23% | 0.89% | 1.68% | 0.75% | 0.09 |
| 12/4/2020 | $7.73 | $7.49 | 3.15% | 1.04% | 1.00% | 1.88% | 1.27% | 0.15 |
| 12/7/2020 | $7.56 | $7.73 | -2.22% | -0.02% | -0.04% | 0.58% | -2.81% | -0.34 |
| 12/8/2020 | $7.91 | $7.56 | 4.53% | 0.43% | 1.70% | 2.62% | 1.91% | 0.23 |
| 12/9/2020 | $7.87 | $7.91 | -0.51% | -0.96% | -1.78% | -1.49% | 0.98% | 0.12 |
| 12/10/2020 | $7.70 | $7.87 | -2.18% | 0.26% | 1.47% | 2.39% | -4.57% | -0.56 |
| 12/11/2020 | $8.12 | $7.70 | 5.31% | -0.23% | 0.21% | 0.85% | 4.46% | 0.55 |
| 12/14/2020 | $7.76 | $8.12 | -4.53% | -0.33% | 2.38% | 3.32% | -7.85% | -0.96 |
| 12/15/2020 | $8.05 | $7.76 | 3.67% | 1.30% | 0.08% | 0.84% | 2.83% | 0.35 |
| 12/16/2020 | $7.93 | $8.05 | -1.50% | 0.14% | -0.63% | -0.05% | -1.45% | -0.18 |
| 12/17/2020 | $8.41 | $7.93 | 5.88% | 0.79% | 1.38% | 2.31% | 3.56% | 0.44 |
| 12/18/2020 | $8.04 | $8.41 | -4.50% | -0.21% | 0.40% | 1.14% | -5.64% | -0.69 |
| 12/21/2020 | $7.83 | $8.04 | -2.65% | -0.29% | 0.47% | 1.12% | -3.77% | -0.46 |
| 12/22/2020 | $7.57 | $7.83 | -3.38% | 0.06% | 0.27% | 0.85% | -4.23% | -0.52 |
| 12/23/2020 | $7.64 | $7.57 | 0.92% | 0.14% | 0.30% | 0.67% | 0.25% | 0.03 |
| 12/24/2020 | $7.46 | $7.64 | -2.38% | 0.23% | -0.78% | -0.45% | -1.94% | -0.26 |
| 12/28/2020 | $7.17 | $7.46 | -3.96% | 0.38% | -1.55% | -1.05% | -2.91% | -0.40 |
| 12/29/2020 | $6.79 | $7.17 | -5.45% | -0.37% | -1.19% | -1.12% | -4.33% | -0.61 |
| 12/30/2020 | $7.01 | $6.79 | 3.19% | 0.33% | 0.46% | 0.62% | 2.57% | 0.37 |
| 12/31/2020 | $6.82 | $7.01 | -2.75% | 0.36% | -0.67% | -0.51% | -2.24% | -0.32 |
| 1/4/2021 | $7.09 | $6.82 | 3.88% | -1.32% | -0.59% | -0.76% | 4.64% | 0.70 |
| 1/5/2021 | $7.68 | $7.09 | 7.99% | 0.90% | 0.15% | 0.06% | 7.93% | 1.26 |
| 1/6/2021 | $8.18 | $7.68 | 6.31% | 0.80% | 1.30% | 1.63% | 4.67% | 0.74 |
| 1/7/2021 | $8.42 | $8.18 | 2.89% | 1.61% | 2.88% | 3.77% | -0.88% | -0.14 |
| 1/8/2021 | $8.38 | $8.42 | -0.48% | 0.47% | 0.61% | 0.77% | -1.25% | -0.20 |
| 1/11/2021 | $8.29 | $8.38 | -1.08% | -0.57% | -0.14% | -0.17% | -0.91% | -0.15 |
| 1/12/2021 | $8.18 | $8.29 | -1.34% | 0.42% | 0.24% | 0.30% | -1.64% | -0.26 |
| 1/13/2021 | $11.45 | $8.18 | 33.63% | 0.09% | -0.22% | -0.21% | 33.84% | 5.54 *** |
| 1/14/2021 | $10.48 | $11.45 | -8.85% | 0.00% | 2.41% | 2.94% | -11.80% | -1.82 * |
| 1/15/2021 | $10.57 | $10.48 | 0.86% | -0.86% | -0.08% | -0.17% | 1.03% | 0.16 |
| 1/19/2021 | $12.97 | $10.57 | 20.46% | 0.85% | 1.89% | 2.24% | 18.22% | 2.80 *** |
| 1/20/2021 | $12.24 | $12.97 | -5.79% | 1.20% | 0.25% | 0.63% | -6.43% | -0.97 |
| 1/21/2021 | $12.08 | $12.24 | -1.32% | -0.09% | -1.05% | -1.04% | -0.28% | -0.04 |
| 1/22/2021 | $12.87 | $12.08 | 6.33% | -0.15% | 0.91% | 1.15% | 5.19% | 0.79 |
| 1/25/2021 | $15.68 | $12.87 | 19.75% | 0.24% | 1.71% | 2.15% | 17.60% | 2.66 *** |
| 1/26/2021 | $19.43 | $15.68 | 21.44% | -0.29% | -1.81% | -1.90% | 23.34% | 3.48 *** |
| 1/27/2021 | $19.75 | $19.43 | 1.63% | -2.51% | -3.04% | -3.33% | 4.96% | 0.72 |
| 1/28/2021 | $18.72 | $19.75 | -5.36% | 0.92% | 0.35% | 0.86% | -6.22% | -0.92 |
| 1/29/2021 | $19.82 | $18.72 | 5.71% | -1.78% | 0.31% | 0.33% | 5.38% | 0.79 |
| 2/1/2021 | $22.99 | $19.82 | 14.84% | 1.71% | 1.16% | 1.84% | 13.00% | 1.91 * |
| 2/2/2021 | $55.44 | $22.99 | 88.02% | 1.39% | 1.06% | 1.76% | 86.27% | 12.60 *** |
| 2/3/2021 | $87.95 | $55.44 | 46.15% | 0.14% | -0.33% | 0.46% | 45.69% | 5.15 *** |
| 2/4/2021 | $63.43 | $87.95 | -32.68% | 1.12% | 1.44% | 2.76% | -35.45% | -3.79 *** |
| 2/5/2021 | $44.80 | $63.43 | -34.77% | 0.61% | 1.66% | 2.58% | -37.36% | -3.88 *** |
| 2/8/2021 | $60.67 | $44.80 | 30.32% | 0.97% | 2.09% | 2.79% | 27.53% | 2.77 *** |
| 2/9/2021 | $57.56 | $60.67 | -5.26% | 0.10% | -0.62% | 0.26% | -5.52% | -0.55 |
| 2/10/2021 | $49.29 | $57.56 | -15.51% | -0.03% | -0.85% | -0.01% | -15.50% | -1.56 |
| 2/11/2021 | $48.19 | $49.29 | -2.26% | 0.19% | -0.19% | 0.62% | -2.88% | -0.29 |
| 2/12/2021 | $46.12 | $48.19 | -4.39% | 0.47% | 0.49% | 1.29% | -5.68% | -0.57 |

248

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 2/16/2021 | $51.83 | $46.12 | 11.67% | -0.11% | -2.18% | -1.13% | 12.80% | 1.28 |
| 2/17/2021 | $51.22 | $51.83 | -1.18% | -0.23% | 0.42% | 0.94% | -2.12% | -0.21 |
| 2/18/2021 | $51.00 | $51.22 | -0.43% | -0.66% | -1.86% | -1.09% | 0.66% | 0.07 |
| 2/19/2021 | $55.76 | $51.00 | 8.92% | 0.27% | 1.04% | 1.69% | 7.23% | 0.72 |
| 2/22/2021 | $53.02 | $55.76 | -5.04% | -0.97% | -2.44% | -1.68% | -3.35% | -0.34 |
| 2/23/2021 | $52.37 | $53.02 | -1.23% | -0.13% | -1.44% | -0.55% | -0.69% | -0.07 |
| 2/24/2021 | $53.06 | $52.37 | 1.31% | 1.12% | 0.87% | 1.91% | -0.60% | -0.06 |
| 2/25/2021 | $50.88 | $53.06 | -4.20% | -2.70% | -2.59% | -2.56% | -1.64% | -0.16 |
| 2/26/2021 | $48.58 | $50.88 | -4.63% | -0.39% | -0.02% | 0.58% | -5.21% | -0.52 |
| 3/1/2021 | $50.06 | $48.58 | 3.00% | 2.45% | 1.61% | 3.06% | -0.06% | -0.01 |
| 3/2/2021 | $51.55 | $50.06 | 2.93% | -0.91% | -2.01% | -1.34% | 4.27% | 0.43 |
| 3/3/2021 | $48.70 | $51.55 | -5.69% | -1.48% | -3.68% | -2.86% | -2.83% | -0.28 |
| 3/4/2021 | $44.48 | $48.70 | -9.06% | -1.68% | -2.46% | -1.94% | -7.13% | -0.72 |
| 3/5/2021 | $43.41 | $44.48 | -2.44% | 1.72% | 1.97% | 3.15% | -5.58% | -0.56 |
| 3/8/2021 | $45.02 | $43.41 | 3.64% | -0.59% | -1.98% | -1.27% | 4.91% | 0.49 |
| 3/9/2021 | $52.05 | $45.02 | 14.51% | 1.67% | 2.92% | 3.92% | 10.59% | 1.06 |
| 3/10/2021 | $51.60 | $52.05 | -0.87% | 0.68% | 0.07% | 1.05% | -1.92% | -0.19 |
| 3/11/2021 | $54.29 | $51.60 | 5.08% | 1.41% | 2.76% | 3.57% | 1.51% | 0.15 |
| 3/12/2021 | $53.44 | $54.29 | -1.58% | 0.15% | -0.61% | 0.39% | -1.97% | -0.20 |
| 3/15/2021 | $52.71 | $53.44 | -1.38% | 0.70% | 1.49% | 2.19% | -3.56% | -0.36 |
| 3/16/2021 | $52.16 | $52.71 | -1.05% | -0.43% | 0.00% | 0.95% | -2.00% | -0.20 |
| 3/17/2021 | $62.52 | $52.16 | 18.12% | 0.36% | 0.63% | 1.34% | 16.78% | 1.72 * |
| 3/18/2021 | $56.25 | $62.52 | -10.57% | -1.81% | -3.26% | -1.88% | -8.69% | -0.89 |
| 3/19/2021 | $57.77 | $56.25 | 2.67% | 0.18% | 1.73% | 2.51% | 0.16% | 0.02 |
| 3/22/2021 | $55.81 | $57.77 | -3.45% | 0.48% | 1.34% | 2.10% | -5.55% | -0.57 |
| 3/23/2021 | $52.39 | $55.81 | -6.32% | -1.21% | -4.02% | -2.58% | -3.75% | -0.38 |
| 3/24/2021 | $48.81 | $52.39 | -7.08% | -0.91% | -2.96% | -1.67% | -5.40% | -0.55 |
| 3/25/2021 | $49.71 | $48.81 | 1.83% | 0.65% | 1.11% | 1.86% | -0.03% | 0.00 |
| 3/26/2021 | $46.57 | $49.71 | -6.52% | 1.52% | 0.27% | 1.28% | -7.80% | -0.80 |
| 3/29/2021 | $44.48 | $46.57 | -4.59% | -0.53% | -1.39% | -0.39% | -4.20% | -0.43 |
| 3/30/2021 | $43.96 | $44.48 | -1.18% | 0.00% | -0.36% | 0.48% | -1.66% | -0.17 |
| 3/31/2021 | $44.95 | $43.96 | 2.23% | 0.56% | 2.51% | 3.19% | -0.97% | -0.10 |
| 4/1/2021 | $46.87 | $44.95 | 4.18% | 1.27% | 0.83% | 1.75% | 2.43% | 0.25 |
| 4/5/2021 | $44.83 | $46.87 | -4.45% | 1.14% | 0.45% | 1.45% | -5.90% | -0.60 |
| 4/6/2021 | $42.82 | $44.83 | -4.59% | 0.03% | -0.58% | 0.23% | -4.81% | -0.49 |
| 4/7/2021 | $41.46 | $42.82 | -3.23% | -0.15% | -1.78% | -0.87% | -2.36% | -0.24 |
| 4/8/2021 | $42.10 | $41.46 | 1.53% | 0.59% | 0.32% | 1.16% | 0.37% | 0.04 |
| 4/9/2021 | $41.57 | $42.10 | -1.27% | 0.55% | -0.38% | 0.57% | -1.83% | -0.19 |
| 4/12/2021 | $35.96 | $41.57 | -14.50% | -0.07% | -1.44% | -0.56% | -13.94% | -1.43 |
| 4/13/2021 | $36.03 | $35.96 | 0.19% | 0.40% | 1.75% | 2.34% | -2.14% | -0.22 |
| 4/14/2021 | $35.67 | $36.03 | -1.00% | -0.29% | 1.51% | 1.71% | -2.71% | -0.28 |
| 4/15/2021 | $35.09 | $35.67 | -1.64% | 1.00% | 1.26% | 2.02% | -3.66% | -0.38 |
| 4/16/2021 | $34.85 | $35.09 | -0.69% | 0.26% | 0.05% | 0.71% | -1.40% | -0.14 |
| 4/19/2021 | $33.99 | $34.85 | -2.50% | -0.70% | -1.09% | -0.63% | -1.87% | -0.19 |
| 4/20/2021 | $32.15 | $33.99 | -5.57% | -0.91% | 0.02% | 0.18% | -5.75% | -0.59 |
| 4/21/2021 | $34.87 | $32.15 | 8.12% | 1.12% | 2.00% | 2.76% | 5.36% | 0.55 |
| 4/22/2021 | $36.08 | $34.87 | 3.41% | -0.73% | -0.16% | 0.13% | 3.29% | 0.34 |
| 4/23/2021 | $39.59 | $36.08 | 9.28% | 1.20% | 0.46% | 1.43% | 7.85% | 0.81 |
| 4/26/2021 | $41.81 | $39.59 | 5.46% | 0.44% | 2.02% | 2.46% | 2.99% | 0.31 |
| 4/27/2021 | $44.34 | $41.81 | 5.88% | -0.02% | -0.43% | 0.10% | 5.77% | 0.60 |
| 4/28/2021 | $47.10 | $44.34 | 6.04% | 0.01% | -0.72% | -0.13% | 6.17% | 0.64 |
| 4/29/2021 | $47.57 | $47.10 | 0.99% | 0.35% | -1.12% | -0.35% | 1.34% | 0.14 |
| 4/30/2021 | $46.80 | $47.57 | -1.63% | -0.80% | -0.03% | 0.25% | -1.88% | -0.20 |

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 5/3/2021 | $42.99 | $46.80 | -8.49% | 0.20% | -0.03% | 0.59% | -9.09% | -0.95 |
| 5/4/2021 | $41.15 | $42.99 | -4.37% | -0.85% | -3.10% | -2.71% | -1.66% | -0.17 |
| 5/5/2021 | $42.02 | $41.15 | 2.09% | -0.01% | -0.80% | -0.27% | 2.36% | 0.25 |
| 5/6/2021 | $41.79 | $42.02 | -0.55% | 0.48% | -0.36% | 0.34% | -0.89% | -0.09 |
| 5/7/2021 | $41.43 | $41.79 | -0.87% | 0.86% | 0.90% | 1.66% | -2.53% | -0.26 |
| 5/10/2021 | $38.62 | $41.43 | -7.02% | -1.24% | -1.85% | -1.67% | -5.36% | -0.56 |
| 5/11/2021 | $39.23 | $38.62 | 1.57% | -0.66% | 0.53% | 0.81% | 0.76% | 0.08 |
| 5/12/2021 | $37.49 | $39.23 | -4.54% | -2.28% | -0.93% | -1.08% | -3.46% | -0.36 |
| 5/13/2021 | $37.78 | $37.49 | 0.77% | 0.97% | 0.01% | 0.72% | 0.05% | 0.01 |
| 5/14/2021 | $40.92 | $37.78 | 7.98% | 1.74% | 2.21% | 3.03% | 4.96% | 0.52 |
| 5/17/2021 | $43.88 | $40.92 | 6.98% | -0.14% | 0.39% | 0.80% | 6.18% | 0.65 |
| 5/18/2021 | $46.72 | $43.88 | 6.27% | -0.60% | 0.27% | 0.60% | 5.67% | 0.59 |
| 5/19/2021 | $47.96 | $46.72 | 2.62% | -0.38% | -1.04% | -0.66% | 3.27% | 0.34 |
| 5/20/2021 | $49.39 | $47.96 | 2.94% | 1.11% | 2.26% | 2.99% | -0.05% | -0.01 |
| 5/21/2021 | $50.02 | $49.39 | 1.27% | -0.03% | -0.69% | -0.18% | 1.45% | 0.15 |
| 5/24/2021 | $48.28 | $50.02 | -3.54% | 0.93% | -0.57% | 0.09% | -3.63% | -0.38 |
| 5/25/2021 | $47.77 | $48.28 | -1.06% | -0.27% | -0.62% | -0.15% | -0.91% | -0.10 |
| 5/26/2021 | $50.90 | $47.77 | 6.35% | 0.45% | 0.62% | 1.23% | 5.12% | 0.54 |
| 5/27/2021 | $55.60 | $50.90 | 8.83% | 0.29% | 0.42% | 1.04% | 7.79% | 0.82 |
| 5/28/2021 | $53.92 | $55.60 | -3.07% | 0.10% | 0.43% | 1.08% | -4.15% | -0.43 |
| 6/1/2021 | $57.06 | $53.92 | 5.66% | 0.17% | -0.67% | -0.14% | 5.80% | 0.61 |
| 6/2/2021 | $60.70 | $57.06 | 6.18% | 0.17% | 0.32% | 0.98% | 5.21% | 0.54 |
| 6/3/2021 | $62.06 | $60.70 | 2.22% | -0.52% | -0.11% | 0.48% | 1.74% | 0.18 |
| 6/4/2021 | $64.16 | $62.06 | 3.33% | 0.84% | 1.23% | 2.09% | 1.24% | 0.13 |
| 6/7/2021 | $67.59 | $64.16 | 5.21% | 0.16% | 3.56% | 4.45% | 0.76% | 0.08 |
| 6/8/2021 | $68.96 | $67.59 | 2.01% | 0.18% | -0.09% | 0.72% | 1.28% | 0.14 |
| 6/9/2021 | $66.38 | $68.96 | -3.81% | -0.29% | 1.40% | 2.16% | -5.98% | -0.64 |
| 6/10/2021 | $66.35 | $66.38 | -0.05% | 0.40% | 1.74% | 2.51% | -2.55% | -0.27 |
| 6/11/2021 | $77.00 | $66.35 | 14.89% | 0.31% | -0.74% | 0.11% | 14.77% | 1.57 |
| 6/14/2021 | $75.79 | $77.00 | -1.58% | 0.13% | -0.08% | 0.78% | -2.36% | -0.25 |
| 6/15/2021 | $72.10 | $75.79 | -4.99% | -0.30% | -1.63% | -0.72% | -4.27% | -0.45 |
| 6/16/2021 | $80.27 | $72.10 | 10.73% | -0.47% | -0.76% | -0.02% | 10.76% | 1.14 |
| 6/17/2021 | $78.60 | $80.27 | -2.10% | -0.14% | 0.67% | 1.41% | -3.51% | -0.37 |
| 6/18/2021 | $79.65 | $78.60 | 1.33% | -1.26% | -0.31% | 0.25% | 1.07% | 0.11 |
| 6/21/2021 | $89.72 | $79.65 | 11.91% | 1.35% | 0.82% | 1.93% | 9.98% | 1.05 |
| 6/22/2021 | $77.63 | $89.72 | -14.47% | 0.49% | 0.20% | 1.24% | -15.71% | -1.65 * |
| 6/23/2021 | $77.56 | $77.63 | -0.09% | -0.01% | -0.35% | 0.58% | -0.67% | -0.07 |
| 6/24/2021 | $81.46 | $77.56 | 4.91% | 0.65% | 1.26% | 2.25% | 2.66% | 0.28 |
| 6/25/2021 | $78.41 | $81.46 | -3.82% | 0.32% | 0.79% | 1.69% | -5.51% | -0.58 |
| 6/28/2021 | $85.48 | $78.41 | 8.63% | 0.11% | 0.19% | 1.06% | 7.58% | 0.80 |
| 6/29/2021 | $82.97 | $85.48 | -2.98% | 0.00% | -0.02% | 0.77% | -3.75% | -0.40 |
| 6/30/2021 | $85.44 | $82.97 | 2.93% | 0.04% | 0.35% | 1.13% | 1.80% | 0.19 |
| 7/1/2021 | $88.77 | $85.44 | 3.82% | 0.42% | 1.16% | 2.15% | 1.68% | 0.18 |
| 7/2/2021 | $90.05 | $88.77 | 1.43% | 0.50% | -0.45% | 0.83% | 0.60% | 0.06 |
| 7/6/2021 | $92.80 | $90.05 | 3.01% | -0.30% | -1.50% | -0.67% | 3.68% | 0.39 |
| 7/7/2021 | $96.76 | $92.80 | 4.18% | 0.11% | -1.32% | -0.17% | 4.35% | 0.46 |
| 7/8/2021 | $106.00 | $96.76 | 9.12% | -0.90% | 0.49% | 0.54% | 8.58% | 0.91 |
| 7/9/2021 | $95.34 | $106.00 | -10.60% | 1.28% | 0.84% | 2.63% | -13.22% | -1.40 |
| 7/12/2021 | $99.32 | $95.34 | 4.09% | 0.22% | -0.44% | 0.66% | 3.43% | 0.36 |
| 7/13/2021 | $103.80 | $99.32 | 4.41% | -0.60% | -1.09% | -0.47% | 4.88% | 0.52 |
| 7/14/2021 | $97.00 | $103.80 | -6.78% | -0.24% | -1.26% | -0.45% | -6.32% | -0.67 |
| 7/15/2021 | $82.43 | $97.00 | -16.28% | -0.39% | -0.01% | 0.61% | -16.89% | -1.79 * |
| 7/16/2021 | $80.09 | $82.43 | -2.88% | -0.76% | 1.07% | 1.30% | -4.18% | -0.44 |

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | $82.26 | $80.09 | 2.67% | -1.47% | 0.77% | 0.40% | 2.28% | 0.24 |
| 7/20/2021 | $90.83 | $82.26 | 9.91% | 1.68% | 1.32% | 3.31% | 6.60% | 0.70 |
| 7/21/2021 | $117.60 | $90.83 | 25.83% | 0.96% | 0.60% | 2.20% | 23.63% | 2.50 ** |
| 7/22/2021 | $126.61 | $117.60 | 7.38% | 0.03% | -0.13% | 0.84% | 6.54% | 0.68 |
| 7/23/2021 | $123.38 | $126.61 | -2.58% | 0.89% | 0.79% | 2.53% | -5.12% | -0.53 |
| 7/26/2021 | $119.99 | $123.38 | -2.79% | 0.16% | -2.03% | -0.96% | -1.82% | -0.19 |
| 7/27/2021 | $127.50 | $119.99 | 6.07% | -0.60% | -0.93% | -0.55% | 6.62% | 0.69 |
| 7/28/2021 | $135.30 | $127.50 | 5.94% | 0.30% | 2.92% | 4.47% | 1.47% | 0.15 |
| 7/29/2021 | $103.35 | $135.30 | -26.94% | 0.45% | -0.84% | 0.38% | -27.32% | -2.85 *** |
| 7/30/2021 | $69.53 | $103.35 | -39.64% | -0.56% | -0.14% | 0.41% | -40.04% | -4.17 *** |
| 8/2/2021 | $79.98 | $69.53 | 14.00% | -0.14% | -0.01% | 0.70% | 13.30% | 1.34 |
| 8/3/2021 | $84.86 | $79.98 | 5.92% | 0.68% | 2.17% | 3.84% | 2.09% | 0.21 |
| 8/4/2021 | $88.26 | $84.86 | 3.93% | -0.40% | 1.37% | 2.06% | 1.87% | 0.19 |
| 8/5/2021 | $101.59 | $88.26 | 14.07% | 0.71% | 1.82% | 3.58% | 10.48% | 1.05 |
| 8/6/2021 | $96.41 | $101.59 | -5.23% | 0.08% | -1.51% | -0.67% | -4.57% | -0.46 |
| 8/9/2021 | $104.99 | $96.41 | 8.53% | -0.04% | 2.56% | 3.90% | 4.62% | 0.46 |
| 8/10/2021 | $108.62 | $104.99 | 3.40% | 0.07% | -1.64% | -0.88% | 4.28% | 0.43 |
| 8/11/2021 | $108.97 | $108.62 | 0.32% | 0.24% | -3.04% | -2.37% | 2.69% | 0.27 |
| 8/12/2021 | $120.30 | $108.97 | 9.89% | 0.20% | 0.85% | 2.20% | 7.69% | 0.77 |
| 8/13/2021 | $122.57 | $120.30 | 1.87% | 0.03% | -0.06% | 1.03% | 0.84% | 0.08 |
| 8/16/2021 | $116.67 | $122.57 | -4.93% | -0.08% | -1.38% | -0.59% | -4.35% | -0.43 |
| 8/17/2021 | $104.62 | $116.67 | -10.90% | -0.79% | 1.99% | 2.78% | -13.68% | -1.37 |
| 8/18/2021 | $106.17 | $104.62 | 1.47% | -0.89% | -1.37% | -1.38% | 2.85% | 0.28 |
| 8/19/2021 | $101.23 | $106.17 | -4.76% | -0.23% | -2.57% | -1.91% | -2.86% | -0.28 |
| 8/20/2021 | $104.06 | $101.23 | 2.76% | 0.86% | 1.64% | 3.66% | -0.90% | -0.09 |
| 8/23/2021 | $115.61 | $104.06 | 10.53% | 1.05% | 3.09% | 5.39% | 5.13% | 0.51 |
| 8/24/2021 | $117.83 | $115.61 | 1.90% | 0.42% | -0.34% | 1.14% | 0.76% | 0.08 |
| 8/25/2021 | $80.86 | $117.83 | -37.65% | 0.26% | 0.47% | 1.86% | -39.52% | -3.94 *** |
| 8/26/2021 | $70.85 | $80.86 | -13.22% | -0.65% | -0.65% | -0.44% | -12.78% | -1.23 |
| 8/27/2021 | $58.34 | $70.85 | -19.43% | 1.09% | 0.33% | 2.43% | -21.86% | -2.10 ** |
| 8/30/2021 | $53.26 | $58.34 | -9.11% | 0.30% | -0.23% | 0.86% | -9.97% | -0.95 |
| 8/31/2021 | $56.85 | $53.26 | 6.52% | -0.11% | 0.62% | 1.32% | 5.20% | 0.50 |
| 9/1/2021 | $51.96 | $56.85 | -8.99% | 0.20% | 1.02% | 2.11% | -11.10% | -1.06 |
| 9/2/2021 | $54.35 | $51.96 | 4.50% | 0.41% | 1.06% | 2.26% | 2.23% | 0.21 |
| 9/3/2021 | $50.20 | $54.35 | -7.94% | -0.01% | -0.19% | 0.55% | -8.49% | -0.81 |
| 9/7/2021 | $47.84 | $50.20 | -4.82% | -0.42% | -0.27% | -0.03% | -4.78% | -0.45 |
| 9/8/2021 | $46.49 | $47.84 | -2.86% | -0.35% | -1.06% | -0.85% | -2.02% | -0.19 |
| 9/9/2021 | $49.72 | $46.49 | 6.72% | -0.29% | 0.31% | 0.62% | 6.10% | 0.58 |
| 9/10/2021 | $50.64 | $49.72 | 1.83% | -0.73% | -0.52% | -0.75% | 2.58% | 0.25 |
| 9/13/2021 | $47.12 | $50.64 | -7.20% | 0.20% | -1.22% | -0.44% | -6.76% | -0.64 |
| 9/14/2021 | $41.79 | $47.12 | -12.00% | -0.62% | -0.27% | -0.36% | -11.65% | -1.11 |
| 9/15/2021 | $43.92 | $41.79 | 4.97% | 0.85% | 0.95% | 2.61% | 2.36% | 0.22 |
| 9/16/2021 | $43.95 | $43.92 | 0.07% | -0.09% | 0.50% | 1.11% | -1.04% | -0.10 |
| 9/17/2021 | $48.51 | $43.95 | 9.87% | -0.74% | 0.59% | 0.43% | 9.44% | 0.90 |
| 9/20/2021 | $48.26 | $48.51 | -0.52% | -1.84% | -2.22% | -3.95% | 3.43% | 0.33 |
| 9/21/2021 | $52.86 | $48.26 | 9.10% | 0.09% | 1.00% | 1.65% | 7.45% | 0.73 |
| 9/22/2021 | $52.31 | $52.86 | -1.05% | 0.99% | -0.13% | 1.78% | -2.82% | -0.28 |
| 9/23/2021 | $60.12 | $52.31 | 13.92% | 1.20% | 1.40% | 3.61% | 10.31% | 1.00 |
| 9/24/2021 | $61.94 | $60.12 | 2.98% | -0.01% | -1.89% | -1.47% | 4.45% | 0.43 |
| 9/27/2021 | $68.53 | $61.94 | 10.11% | -0.10% | -0.78% | -0.35% | 10.46% | 1.02 |
| 9/28/2021 | $64.99 | $68.53 | -5.30% | -2.10% | -3.01% | -5.12% | -0.18% | -0.02 |
| 9/29/2021 | $62.14 | $64.99 | -4.48% | -0.01% | -0.43% | 0.20% | -4.68% | -0.46 |
| 9/30/2021 | $62.08 | $62.14 | -0.10% | -0.95% | 0.20% | -0.54% | 0.44% | 0.04 |

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 10/1/2021 | $60.52 | $62.08 | -2.55% | 1.06% | -1.76% | 0.37% | -2.91% | -0.28 |
| 10/4/2021 | $54.31 | $60.52 | -10.83% | -1.30% | -2.00% | -3.16% | -7.66% | -0.75 |
| 10/5/2021 | $57.17 | $54.31 | 5.13% | 0.95% | 0.16% | 2.07% | 3.06% | 0.30 |
| 10/6/2021 | $52.51 | $57.17 | -8.50% | 0.28% | -1.17% | -0.17% | -8.34% | -0.81 |
| 10/7/2021 | $53.62 | $52.51 | 2.09% | 0.99% | 1.25% | 3.21% | -1.12% | -0.11 |
| 10/8/2021 | $51.49 | $53.62 | -4.05% | -0.25% | -0.53% | -0.33% | -3.72% | -0.36 |
| 10/11/2021 | $51.08 | $51.49 | -0.80% | -0.64% | -0.03% | -0.37% | -0.43% | -0.04 |
| 10/12/2021 | $51.88 | $51.08 | 1.55% | 0.02% | 0.10% | 0.69% | 0.86% | 0.08 |
| 10/13/2021 | $54.99 | $51.88 | 5.82% | 0.48% | 0.42% | 1.72% | 4.11% | 0.40 |
| 10/14/2021 | $53.37 | $54.99 | -2.99% | 1.58% | 1.31% | 4.27% | -7.26% | -0.71 |
| 10/15/2021 | $49.69 | $53.37 | -7.14% | 0.57% | -0.68% | 0.69% | -7.83% | -0.76 |
| 10/18/2021 | $50.16 | $49.69 | 0.94% | 0.33% | -1.29% | -0.38% | 1.32% | 0.13 |
| 10/19/2021 | $47.50 | $50.16 | -5.45% | 0.68% | 1.11% | 2.67% | -8.12% | -0.79 |
| 10/20/2021 | $46.39 | $47.50 | -2.36% | 0.39% | -0.07% | 0.99% | -3.36% | -0.33 |
| 10/21/2021 | $46.56 | $46.39 | 0.37% | 0.29% | 0.72% | 1.70% | -1.34% | -0.13 |
| 10/22/2021 | $45.71 | $46.56 | -1.84% | -0.17% | -0.45% | -0.10% | -1.74% | -0.17 |
| 10/25/2021 | $47.81 | $45.71 | 4.49% | 0.55% | 1.10% | 2.43% | 2.06% | 0.20 |
| 10/26/2021 | $47.17 | $47.81 | -1.35% | -0.01% | -0.02% | 0.56% | -1.90% | -0.18 |
| 10/27/2021 | $44.61 | $47.17 | -5.58% | -0.76% | -1.65% | -2.12% | -3.46% | -0.34 |
| 10/28/2021 | $44.46 | $44.61 | -0.34% | 1.12% | 1.90% | 4.02% | -4.36% | -0.42 |
| 10/29/2021 | $43.13 | $44.46 | -3.04% | 0.10% | -0.34% | 0.31% | -3.35% | -0.32 |
| 11/1/2021 | $46.11 | $43.13 | 6.68% | 0.57% | 1.59% | 2.93% | 3.75% | 0.36 |
| 11/2/2021 | $58.07 | $46.11 | 23.06% | 0.20% | 0.78% | 1.63% | 21.44% | 2.08 ** |
| 11/3/2021 | $56.66 | $58.07 | -2.46% | 0.73% | 1.71% | 3.42% | -5.88% | -0.56 |
| 11/4/2021 | $84.40 | $56.66 | 39.85% | 0.29% | -1.78% | -0.95% | 40.80% | 3.92 *** |
| 11/5/2021 | $90.91 | $84.40 | 7.43% | 0.40% | -2.69% | -0.74% | 8.17% | 0.76 |
| 11/8/2021 | $89.49 | $90.91 | -1.57% | 0.20% | 0.07% | 1.24% | -2.82% | -0.26 |
| 11/9/2021 | $78.41 | $89.49 | -13.22% | -0.29% | -1.08% | -0.43% | -12.79% | -1.20 |
| 11/10/2021 | $69.40 | $78.41 | -12.21% | -1.05% | -1.33% | -2.15% | -10.05% | -0.94 |
| 11/11/2021 | $72.43 | $69.40 | 4.27% | 0.24% | -0.21% | 1.08% | 3.19% | 0.30 |
| 11/12/2021 | $68.80 | $72.43 | -5.14% | 0.71% | 0.12% | 2.17% | -7.32% | -0.68 |
| 11/15/2021 | $60.51 | $68.80 | -12.84% | -0.03% | -0.45% | 0.34% | -13.18% | -1.23 |
| 11/16/2021 | $61.69 | $60.51 | 1.93% | 0.40% | 0.08% | 1.46% | 0.47% | 0.04 |
| 11/17/2021 | $47.07 | $61.69 | -27.05% | -0.45% | -0.09% | -0.27% | -26.78% | -2.49 ** |
| 11/18/2021 | $48.44 | $47.07 | 2.87% | 0.03% | -0.34% | 0.40% | 2.47% | 0.23 |
| 11/19/2021 | $53.19 | $48.44 | 9.35% | -0.29% | 0.52% | 0.27% | 9.08% | 0.84 |
| 11/22/2021 | $52.77 | $53.19 | -0.79% | -0.62% | -0.68% | -1.07% | 0.28% | 0.03 |
| 11/23/2021 | $52.57 | $52.77 | -0.38% | -0.03% | -0.37% | 0.35% | -0.72% | -0.07 |
| 11/24/2021 | $58.05 | $52.57 | 9.92% | 0.32% | 0.22% | 1.45% | 8.46% | 0.78 |
| 11/26/2021 | $55.96 | $58.05 | -3.67% | -2.26% | 0.41% | -3.83% | 0.16% | 0.01 |
| 11/29/2021 | $54.62 | $55.96 | -2.42% | 1.00% | 0.46% | 3.06% | -5.49% | -0.50 |
| 11/30/2021 | $53.49 | $54.62 | -2.09% | -1.93% | -0.89% | -3.86% | 1.77% | 0.16 |
| 12/1/2021 | $48.79 | $53.49 | -9.20% | -1.52% | -2.26% | -3.83% | -5.37% | -0.49 |
| 12/2/2021 | $48.35 | $48.79 | -0.91% | 1.53% | 0.42% | 4.15% | -5.05% | -0.46 |
| 12/3/2021 | $45.85 | $48.35 | -5.31% | -1.14% | -2.35% | -3.21% | -2.10% | -0.19 |
| 12/6/2021 | $43.96 | $45.85 | -4.21% | 1.17% | -1.56% | 2.03% | -6.24% | -0.57 |
| 12/7/2021 | $47.65 | $43.96 | 8.06% | 2.13% | 3.81% | 7.55% | 0.51% | 0.05 |
| 12/8/2021 | $49.98 | $47.65 | 4.77% | 0.43% | 1.20% | 2.36% | 2.42% | 0.22 |
| 12/9/2021 | $45.86 | $49.98 | -8.60% | -1.08% | -2.23% | -3.08% | -5.52% | -0.51 |
| 12/10/2021 | $44.10 | $45.86 | -3.91% | 0.61% | -1.27% | 0.89% | -4.81% | -0.44 |
| 12/13/2021 | $44.85 | $44.10 | 1.69% | -0.99% | 1.30% | -0.26% | 1.95% | 0.18 |
| 12/14/2021 | $46.94 | $44.85 | 4.55% | -0.77% | -0.16% | -1.00% | 5.56% | 0.51 |
| 12/15/2021 | $45.78 | $46.94 | -2.50% | 1.49% | 2.22% | 5.27% | -7.77% | -0.71 |

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 12/16/2021 | $43.59 | $45.78 | -4.90% | -1.01% | -1.06% | -2.09% | -2.81% | -0.26 |
| 12/17/2021 | $43.27 | $43.59 | -0.74% | -0.63% | 2.58% | 1.46% | -2.20% | -0.20 |
| 12/20/2021 | $36.77 | $43.27 | -16.28% | -1.24% | -0.90% | -2.44% | -13.84% | -1.27 |
| 12/21/2021 | $43.67 | $36.77 | 17.20% | 1.97% | 0.66% | 4.95% | 12.25% | 1.12 |
| 12/22/2021 | $43.58 | $43.67 | -0.21% | 0.95% | -0.37% | 2.37% | -2.57% | -0.23 |
| 12/23/2021 | $44.19 | $43.58 | 1.39% | 0.68% | 0.89% | 2.70% | -1.31% | -0.12 |
| 12/27/2021 | $46.84 | $44.19 | 5.82% | 1.20% | -1.46% | 2.05% | 3.77% | 0.34 |
| 12/28/2021 | $44.50 | $46.84 | -5.12% | -0.24% | -0.74% | -0.43% | -4.70% | -0.43 |
| 12/29/2021 | $42.99 | $44.50 | -3.45% | 0.06% | 0.41% | 1.01% | -4.46% | -0.41 |
| 12/30/2021 | $43.77 | $42.99 | 1.80% | -0.10% | 0.51% | 0.73% | 1.07% | 0.10 |
| 12/31/2021 | $43.70 | $43.77 | -0.16% | -0.24% | -0.87% | -0.49% | 0.33% | 0.03 |
| 1/3/2022 | $47.94 | $43.70 | 9.26% | 0.61% | 0.70% | 2.44% | 6.82% | 0.62 |
| 1/4/2022 | $48.19 | $47.94 | 0.52% | -0.24% | -2.49% | -1.50% | 2.02% | 0.18 |
| 1/5/2022 | $49.49 | $48.19 | 2.66% | -2.21% | -3.94% | -6.82% | 9.48% | 0.87 |
| 1/6/2022 | $49.09 | $49.49 | -0.81% | 0.02% | -0.04% | 0.68% | -1.49% | -0.14 |
| 1/7/2022 | $47.95 | $49.09 | -2.35% | -0.42% | -0.49% | -0.78% | -1.57% | -0.14 |
| 1/10/2022 | $48.38 | $47.95 | 0.89% | -0.19% | 1.04% | 0.91% | -0.01% | 0.00 |
| 1/11/2022 | $49.64 | $48.38 | 2.57% | 1.08% | 1.15% | 3.72% | -1.15% | -0.10 |
| 1/12/2022 | $48.49 | $49.64 | -2.34% | 0.18% | -1.53% | 0.17% | -2.51% | -0.23 |
| 1/13/2022 | $45.69 | $48.49 | -5.95% | -1.45% | -2.29% | -3.96% | -1.99% | -0.18 |
| 1/14/2022 | $45.88 | $45.69 | 0.42% | 0.02% | 0.92% | 1.31% | -0.89% | -0.08 |
| 1/18/2022 | $41.48 | $45.88 | -10.08% | -1.95% | -3.93% | -6.29% | -3.80% | -0.35 |
| 1/19/2022 | $41.17 | $41.48 | -0.75% | -0.94% | -1.05% | -2.17% | 1.42% | 0.13 |
| 1/20/2022 | $37.41 | $41.17 | -9.58% | -1.11% | -1.14% | -2.58% | -7.00% | -0.66 |
| 1/21/2022 | $36.33 | $37.41 | -2.93% | -2.01% | -1.59% | -4.94% | 2.01% | 0.19 |
| 1/24/2022 | $39.54 | $36.33 | 8.47% | 0.42% | 0.84% | 1.94% | 6.52% | 0.61 |
| 1/25/2022 | $40.02 | $39.54 | 1.21% | -1.25% | -1.42% | -3.17% | 4.38% | 0.41 |
| 1/26/2022 | $39.45 | $40.02 | -1.43% | -0.36% | -1.17% | -1.18% | -0.26% | -0.02 |
| 1/27/2022 | $37.66 | $39.45 | -4.64% | -0.81% | -1.82% | -2.75% | -1.89% | -0.18 |
| 1/28/2022 | $39.75 | $37.66 | 5.40% | 2.22% | 3.24% | 7.71% | -2.31% | -0.22 |
| 1/31/2022 | $44.25 | $39.75 | 10.72% | 2.22% | 2.82% | 7.44% | 3.28% | 0.31 |
| 2/1/2022 | $46.01 | $44.25 | 3.90% | 0.85% | 1.50% | 3.24% | 0.66% | 0.06 |
| 2/2/2022 | $45.73 | $46.01 | -0.61% | 0.47% | -1.24% | -0.06% | -0.55% | -0.06 |
| 2/3/2022 | $45.08 | $45.73 | -1.43% | -2.36% | -2.18% | -5.70% | 4.27% | 0.51 |
| 2/4/2022 | $47.81 | $45.08 | 5.88% | 0.72% | 0.44% | 1.54% | 4.34% | 0.54 |
| 2/7/2022 | $47.04 | $47.81 | -1.62% | -0.18% | 1.01% | 0.75% | -2.38% | -0.31 |
| 2/8/2022 | $47.12 | $47.04 | 0.17% | 0.91% | 0.09% | 1.78% | -1.61% | -0.21 |
| 2/9/2022 | $49.22 | $47.12 | 4.36% | 1.61% | 2.49% | 5.22% | -0.86% | -0.11 |
| 2/10/2022 | $53.05 | $49.22 | 7.49% | -1.64% | -2.43% | -4.96% | 12.45% | 1.63 |
| 2/11/2022 | $51.01 | $53.05 | -3.92% | -1.78% | -0.96% | -3.63% | -0.29% | -0.04 |
| 2/14/2022 | $48.70 | $51.01 | -4.63% | -0.41% | -1.81% | -2.09% | -2.55% | -0.33 |
| 2/15/2022 | $49.22 | $48.70 | 1.06% | 1.75% | 2.62% | 5.47% | -4.41% | -0.58 |
| 2/16/2022 | $48.76 | $49.22 | -0.94% | 0.03% | -0.32% | -0.04% | -0.90% | -0.12 |
| 2/17/2022 | $44.97 | $48.76 | -8.09% | -2.15% | -2.74% | -5.80% | -2.29% | -0.30 |
| 2/18/2022 | $45.29 | $44.97 | 0.71% | -0.83% | -1.21% | -2.32% | 3.03% | 0.40 |
| 2/22/2022 | $41.51 | $45.29 | -8.72% | -1.13% | -0.48% | -2.15% | -6.57% | -0.86 |
| 2/23/2022 | $38.33 | $41.51 | -7.97% | -1.82% | -2.09% | -4.79% | -3.18% | -0.41 |
| 2/24/2022 | $42.01 | $38.33 | 9.17% | 1.60% | 2.13% | 4.72% | 4.45% | 0.58 |
| 2/25/2022 | $42.51 | $42.01 | 1.18% | 2.19% | 1.51% | 5.38% | -4.20% | -0.55 |
| 2/28/2022 | $42.51 | $42.51 | 0.00% | -0.04% | -0.37% | -0.26% | 0.26% | 0.03 |
| 3/1/2022 | $40.17 | $42.51 | -5.66% | -1.51% | -0.56% | -3.06% | -2.60% | -0.34 |
| 3/2/2022 | $40.62 | $40.17 | 1.11% | 1.76% | 0.78% | 3.97% | -2.85% | -0.37 |
| 3/3/2022 | $37.11 | $40.62 | -9.04% | -0.81% | -1.66% | -2.82% | -6.22% | -0.81 |

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/4/2022 | $37.31 | $37.11 | 0.54% | -1.02% | -1.33% | -2.91% | 3.44% | 0.45 |
| 3/7/2022 | $34.89 | $37.31 | -6.71% | -2.96% | -1.08% | -6.15% | -0.56% | -0.07 |
| 3/8/2022 | $35.55 | $34.89 | 1.87% | -0.44% | 0.30% | -0.40% | 2.28% | 0.30 |
| 3/9/2022 | $37.46 | $35.55 | 5.23% | 2.59% | 3.12% | 7.68% | -2.45% | -0.32 |
| 3/10/2022 | $37.65 | $37.46 | 0.51% | -0.42% | -0.94% | -1.50% | 2.00% | 0.26 |
| 3/11/2022 | $35.91 | $37.65 | -4.73% | -1.38% | -1.77% | -3.97% | -0.76% | -0.10 |
| 3/14/2022 | $32.60 | $35.91 | -9.67% | -1.06% | -1.08% | -2.76% | -6.91% | -0.90 |
| 3/15/2022 | $34.85 | $32.60 | 6.67% | 1.89% | 1.31% | 4.78% | 1.90% | 0.25 |
| 3/16/2022 | $37.19 | $34.85 | 6.50% | 2.51% | 3.62% | 8.12% | -1.62% | -0.21 |
| 3/17/2022 | $39.13 | $37.19 | 5.08% | 1.38% | 2.18% | 4.54% | 0.54% | 0.07 |
| 3/18/2022 | $39.08 | $39.13 | -0.13% | 1.22% | 1.53% | 3.63% | -3.76% | -0.50 |
| 3/21/2022 | $38.22 | $39.08 | -2.23% | -0.17% | -1.37% | -1.47% | -0.76% | -0.10 |
| 3/22/2022 | $38.94 | $38.22 | 1.87% | 1.17% | 2.09% | 4.04% | -2.17% | -0.29 |
| 3/23/2022 | $39.82 | $38.94 | 2.23% | -1.19% | -2.13% | -3.96% | 6.19% | 0.82 |
| 3/24/2022 | $40.83 | $39.82 | 2.50% | 1.30% | 1.36% | 3.55% | -1.05% | -0.14 |
| 3/25/2022 | $40.17 | $40.83 | -1.63% | 0.31% | 0.15% | -0.75% | -0.88% | -0.12 |
| 3/28/2022 | $40.14 | $40.17 | -0.07% | 0.61% | 0.49% | 1.66% | -1.74% | -0.23 |
| 3/29/2022 | $39.98 | $40.14 | -0.40% | 1.46% | 2.66% | 4.99% | -5.39% | -0.72 |
| 3/30/2022 | $38.54 | $39.98 | -3.67% | -0.77% | -1.30% | -2.33% | -1.34% | -0.18 |
| 3/31/2022 | $37.14 | $38.54 | -3.70% | -1.46% | -0.34% | -2.85% | -0.85% | -0.11 |
| 4/1/2022 | $37.95 | $37.14 | 2.16% | 0.45% | 2.28% | 2.73% | -0.58% | -0.08 |
| 4/4/2022 | $38.47 | $37.95 | 1.36% | 0.83% | 1.23% | 2.65% | -1.29% | -0.17 |
| 4/5/2022 | $31.23 | $38.47 | -20.85% | -1.49% | -1.67% | -3.97% | -16.88% | -2.24 ** |
| 4/6/2022 | $29.20 | $31.23 | -6.72% | -1.13% | 0.26% | -1.99% | -4.73% | -0.62 |
| 4/7/2022 | $28.05 | $29.20 | -4.02% | 0.25% | 0.83% | 1.18% | -5.20% | -0.68 |
| 4/8/2022 | $27.09 | $28.05 | -3.48% | -0.32% | -0.29% | -0.84% | -2.64% | -0.35 |
| 4/11/2022 | $26.05 | $27.09 | -3.91% | -1.45% | -2.17% | -4.45% | 0.53% | 0.07 |
| 4/12/2022 | $26.17 | $26.05 | 0.46% | -0.27% | -0.53% | -0.85% | 1.31% | 0.17 |
| 4/13/2022 | $26.94 | $26.17 | 2.90% | 1.33% | 2.64% | 4.70% | -1.80% | -0.24 |
| 4/14/2022 | $26.25 | $26.94 | -2.59% | -1.18% | -1.13% | -3.14% | 0.55% | 0.07 |
| 4/18/2022 | $25.31 | $26.25 | -3.65% | -0.21% | -2.90% | -2.33% | -1.32% | -0.17 |
| 4/19/2022 | $22.46 | $25.31 | -11.95% | 1.62% | 0.80% | 4.07% | -16.02% | -2.12 ** |
| 4/20/2022 | $20.39 | $22.46 | -9.67% | -0.09% | 0.26% | 0.10% | -9.77% | -1.28 |
| 4/21/2022 | $18.51 | $20.39 | -9.67% | -1.70% | -2.36% | -5.01% | -4.67% | -0.61 |
| 4/22/2022 | $19.01 | $18.51 | 2.67% | -2.67% | -2.27% | -7.00% | 9.67% | 1.27 |
| 4/25/2022 | $20.61 | $19.01 | 8.08% | 0.53% | 1.41% | 2.04% | 6.04% | 0.79 |
| 4/26/2022 | $21.55 | $20.61 | 4.46% | -2.87% | -3.70% | -8.07% | 12.53% | 1.64 |
| 4/27/2022 | $21.11 | $21.55 | -2.06% | 0.13% | -0.36% | -0.05% | -2.02% | -0.26 |
| 4/28/2022 | $20.90 | $21.11 | -1.00% | 2.27% | -0.27% | 3.86% | -4.86% | -0.64 |
| 4/29/2022 | $20.87 | $20.90 | -0.14% | -3.41% | -2.27% | -7.83% | 7.69% | 1.00 |
| 5/2/2022 | $20.80 | $20.87 | -0.34% | 0.59% | 1.39% | 2.11% | -2.44% | -0.32 |
| 5/3/2022 | $21.08 | $20.80 | 1.34% | 0.51% | 0.47% | 1.21% | 0.12% | 0.02 |
| 5/4/2022 | $21.11 | $21.08 | 0.14% | 2.76% | 1.70% | 5.88% | -5.74% | -0.75 |
| 5/5/2022 | $20.75 | $21.11 | -1.72% | -3.70% | -4.12% | -9.24% | 7.52% | 0.98 |
| 5/6/2022 | $20.05 | $20.75 | -3.43% | -0.84% | -3.91% | -4.67% | 1.23% | 0.16 |
| 5/9/2022 | $18.93 | $20.05 | -5.75% | -3.61% | -5.05% | -9.87% | 4.12% | 0.54 |
| 5/10/2022 | $19.78 | $18.93 | 4.39% | 0.13% | 2.63% | 2.32% | 2.07% | 0.27 |
| 5/11/2022 | $17.22 | $19.78 | -13.86% | -1.73% | -3.68% | -5.59% | -8.28% | -1.08 |
| 5/12/2022 | $17.63 | $17.22 | 2.35% | 0.15% | 2.89% | 2.65% | -0.30% | -0.04 |
| 5/13/2022 | $19.24 | $17.63 | 8.74% | 2.66% | 3.31% | 6.84% | 1.89% | 0.25 |
| 5/16/2022 | $20.82 | $19.24 | 7.89% | -0.47% | 0.57% | -0.27% | 8.16% | 1.06 |
| 5/17/2022 | $22.76 | $20.82 | 8.91% | 2.03% | 2.97% | 5.58% | 3.33% | 0.43 |
| 5/18/2022 | $22.28 | $22.76 | -2.13% | -3.84% | -2.92% | -8.49% | 6.36% | 0.83 |

254

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 5/19/2022 | $23.98 | $22.28 | 7.35% | -0.21% | 1.24% | 0.74% | 6.61% | 0.86 |
| 5/20/2022 | $25.15 | $23.98 | 4.76% | 0.00% | 0.80% | 0.71% | 4.05% | 0.53 |
| 5/23/2022 | $27.23 | $25.15 | 7.95% | 1.63% | 0.59% | 2.82% | 5.12% | 0.67 |
| 5/24/2022 | $25.06 | $27.23 | -8.30% | -1.07% | -1.59% | -2.95% | -5.35% | -0.69 |
| 5/25/2022 | $26.64 | $25.06 | 6.11% | 1.11% | 0.51% | 2.13% | 3.99% | 0.52 |
| 5/26/2022 | $25.50 | $26.64 | -4.37% | 1.96% | 0.59% | 3.48% | -7.85% | -1.02 |
| 5/27/2022 | $26.66 | $25.50 | 4.45% | 2.42% | 2.72% | 5.87% | -1.42% | -0.18 |
| 5/31/2022 | $30.60 | $26.66 | 13.78% | -0.70% | -2.29% | -3.12% | 16.91% | 2.19 ** |
| 6/1/2022 | $26.82 | $30.60 | -13.19% | -0.70% | -1.04% | -1.89% | -11.30% | -1.45 |
| 6/2/2022 | $27.56 | $26.82 | 2.72% | 2.01% | 0.34% | 3.12% | -0.40% | -0.05 |
| 6/3/2022 | $29.06 | $27.56 | 5.30% | -1.55% | 0.46% | -1.94% | 7.24% | 0.93 |
| 6/6/2022 | $27.93 | $29.06 | -3.97% | 0.29% | -1.65% | -1.13% | -2.83% | -0.36 |
| 6/7/2022 | $28.88 | $27.93 | 3.34% | 0.98% | 2.70% | 3.68% | -0.33% | -0.04 |
| 6/8/2022 | $28.20 | $28.88 | -2.38% | -1.05% | 0.40% | -1.16% | -1.22% | -0.16 |
| 6/9/2022 | $25.87 | $28.20 | -8.62% | -2.39% | -3.78% | -6.75% | -1.87% | -0.24 |
| 6/10/2022 | $27.49 | $25.87 | 6.07% | -2.86% | -3.03% | -6.76% | 12.84% | 1.64 |
| 6/13/2022 | $22.67 | $27.49 | -19.28% | -4.15% | -4.09% | -8.98% | -10.30% | -1.32 |
| 6/14/2022 | $24.45 | $22.67 | 7.56% | -0.35% | 0.26% | -0.32% | 7.88% | 1.01 |
| 6/15/2022 | $26.80 | $24.45 | 9.18% | 1.49% | 2.32% | 4.12% | 5.06% | 0.65 |
| 6/16/2022 | $26.43 | $26.80 | -1.39% | -3.48% | -2.23% | -6.91% | 5.52% | 0.71 |
| 6/17/2022 | $26.92 | $26.43 | 1.84% | 0.40% | 3.90% | 4.42% | -2.58% | -0.33 |
| 6/21/2022 | $26.61 | $26.92 | -1.16% | 2.23% | 2.27% | 4.99% | -6.15% | -0.79 |
| 6/22/2022 | $29.27 | $26.61 | 9.53% | -0.22% | 1.39% | 0.95% | 8.57% | 1.10 |
| 6/23/2022 | $30.80 | $29.27 | 5.10% | 0.91% | 3.86% | 4.93% | 0.17% | 0.02 |
| 6/24/2022 | $30.44 | $30.80 | -1.18% | 2.94% | 1.70% | 5.04% | -6.21% | -0.80 |
| 6/27/2022 | $30.85 | $30.44 | 1.34% | -0.21% | -0.22% | -0.62% | 1.96% | 0.25 |
| 6/28/2022 | $29.47 | $30.85 | -4.58% | -1.89% | -2.39% | -4.70% | 0.12% | 0.02 |
| 6/29/2022 | $29.75 | $29.47 | 0.95% | -0.27% | 0.75% | 0.34% | 0.61% | 0.08 |
| 6/30/2022 | $28.12 | $29.75 | -5.63% | -0.90% | -0.79% | -1.96% | -3.68% | -0.47 |
| 7/1/2022 | $26.51 | $28.12 | -5.90% | 1.09% | 2.15% | 3.28% | -9.18% | -1.18 |
| 7/5/2022 | $26.49 | $26.51 | -0.08% | 0.20% | 2.16% | 2.18% | -2.26% | -0.29 |
| 7/6/2022 | $24.43 | $26.49 | -8.10% | 0.07% | 0.24% | 0.07% | -8.17% | -1.05 |
| 7/7/2022 | $24.91 | $24.43 | 1.95% | 1.68% | 2.38% | 3.96% | -2.02% | -0.26 |
| 7/8/2022 | $24.28 | $24.91 | -2.56% | -0.08% | 0.50% | 0.10% | -2.66% | -0.34 |
| 7/11/2022 | $23.34 | $24.28 | -3.95% | -1.33% | -1.95% | -3.81% | -0.14% | -0.02 |
| 7/12/2022 | $23.23 | $23.34 | -0.47% | -0.81% | -0.17% | -1.45% | 0.98% | 0.13 |
| 7/13/2022 | $23.40 | $23.23 | 0.73% | -0.34% | 0.03% | -0.72% | 1.45% | 0.19 |
| 7/14/2022 | $23.27 | $23.40 | -0.56% | -0.56% | -1.68% | -2.69% | 2.13% | 0.28 |
| 7/15/2022 | $23.91 | $23.27 | 2.71% | 1.84% | 1.80% | 3.60% | -0.89% | -0.12 |
| 7/18/2022 | $23.57 | $23.91 | -1.43% | -0.56% | -2.36% | -3.26% | 1.83% | 0.24 |
| 7/19/2022 | $24.36 | $23.57 | 3.30% | 2.70% | 2.79% | 5.61% | -2.31% | -0.30 |
| 7/20/2022 | $24.21 | $24.36 | -0.62% | 0.78% | 0.03% | 0.66% | -1.27% | -0.17 |
| 7/21/2022 | $23.64 | $24.21 | -2.38% | 0.93% | 0.18% | 0.90% | -3.28% | -0.43 |
| 7/22/2022 | $22.93 | $23.64 | -3.05% | -1.05% | -2.28% | -3.81% | 0.76% | 0.10 |
| 7/25/2022 | $21.69 | $22.93 | -5.56% | 0.20% | 0.33% | 0.08% | -5.64% | -0.76 |
| 7/26/2022 | $21.72 | $21.69 | 0.14% | -1.19% | 0.06% | -1.64% | 1.78% | 0.24 |
| 7/27/2022 | $18.69 | $21.72 | -15.02% | 2.50% | 1.03% | 3.14% | -18.16% | -2.44 ** |
| 7/28/2022 | $16.84 | $18.69 | -10.42% | 1.24% | -0.58% | -0.15% | -10.28% | -1.37 |
| 7/29/2022 | $16.33 | $16.84 | -3.08% | 1.33% | -0.62% | -0.25% | -2.82% | -0.37 |
| 8/1/2022 | $17.95 | $16.33 | 9.46% | -0.22% | -1.72% | -2.72% | 12.18% | 1.62 |
| 8/2/2022 | $19.38 | $17.95 | 7.67% | -0.53% | 0.66% | -0.04% | 7.70% | 1.08 |
| 8/3/2022 | $18.50 | $19.38 | -4.65% | 1.49% | 3.87% | 5.00% | -9.65% | -1.36 |
| 8/4/2022 | $17.16 | $18.50 | -7.52% | -0.05% | 2.35% | 2.23% | -9.74% | -1.37 |

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/5/2022 | $17.50 | $17.16 | 1.96% | -0.04% | 1.44% | 1.00% | 0.96% | 0.13 |
| 8/8/2022 | $19.42 | $17.50 | 10.41% | 0.12% | 0.92% | 0.48% | 9.93% | 1.40 |
| 8/9/2022 | $20.21 | $19.42 | 3.99% | -0.64% | -1.70% | -2.75% | 6.73% | 0.95 |
| 8/10/2022 | $19.82 | $20.21 | -1.95% | 2.24% | 2.17% | 3.44% | -5.39% | -0.76 |
| 8/11/2022 | $19.85 | $19.82 | 0.15% | -0.02% | -1.55% | -2.09% | 2.25% | 0.32 |
| 8/12/2022 | $20.42 | $19.85 | 2.83% | 1.67% | 1.18% | 1.89% | 0.94% | 0.13 |
| 8/15/2022 | $20.19 | $20.42 | -1.13% | 0.28% | 1.64% | 1.26% | -2.40% | -0.34 |
| 8/16/2022 | $20.21 | $20.19 | 0.10% | 0.19% | -1.35% | -1.79% | 1.89% | 0.27 |
| 8/17/2022 | $25.72 | $20.21 | 24.11% | -0.92% | -2.10% | -3.34% | 27.45% | 3.88 *** |
| 8/18/2022 | $26.47 | $25.72 | 2.87% | 0.27% | -1.20% | -1.40% | 4.28% | 0.59 |
| 8/19/2022 | $25.58 | $26.47 | -3.42% | -1.47% | -0.78% | -2.24% | -1.18% | -0.16 |
| 8/22/2022 | $24.61 | $25.58 | -3.87% | -2.05% | -1.57% | -3.42% | -0.45% | -0.06 |
| 8/23/2022 | $25.31 | $24.61 | 2.80% | -0.07% | 0.05% | -0.43% | 3.24% | 0.45 |
| 8/24/2022 | $27.83 | $25.31 | 9.49% | 0.39% | 1.36% | 1.06% | 8.43% | 1.17 |
| 8/25/2022 | $27.28 | $27.83 | -2.00% | 1.41% | 0.14% | 0.75% | -2.75% | -0.38 |
| 8/26/2022 | $29.39 | $27.28 | 7.45% | -3.24% | -3.41% | -5.90% | 13.35% | 1.95 * |
| 8/29/2022 | $26.12 | $29.39 | -11.80% | -0.65% | -0.65% | -1.19% | -10.60% | -1.55 |
| 8/30/2022 | $26.24 | $26.12 | 0.46% | -1.15% | -0.96% | -1.84% | 2.30% | 0.34 |
| 8/31/2022 | $25.73 | $26.24 | -1.96% | -0.72% | 0.21% | -0.42% | -1.54% | -0.23 |
| 9/1/2022 | $25.34 | $25.73 | -1.53% | -0.11% | 1.87% | 1.45% | -2.98% | -0.44 |
| 9/2/2022 | $24.68 | $25.34 | -2.64% | -0.86% | -1.61% | -2.19% | -0.45% | -0.07 |
| 9/6/2022 | $28.36 | $24.68 | 13.90% | -0.49% | -1.71% | -2.01% | 15.91% | 2.38 ** |
| 9/7/2022 | $29.32 | $28.36 | 3.33% | 1.81% | 2.89% | 3.81% | -0.48% | -0.07 |
| 9/8/2022 | $29.61 | $29.32 | 0.98% | 0.74% | 3.19% | 3.23% | -2.24% | -0.33 |
| 9/9/2022 | $32.80 | $29.61 | 10.23% | 1.65% | 0.93% | 2.05% | 8.18% | 1.21 |
| 9/12/2022 | $33.38 | $32.80 | 1.75% | 1.07% | 0.20% | 1.06% | 0.69% | 0.10 |
| 9/13/2022 | $30.87 | $33.38 | -7.82% | -4.14% | -4.23% | -6.91% | -0.91% | -0.13 |
| 9/14/2022 | $32.92 | $30.87 | 6.43% | 0.40% | 0.90% | 1.05% | 5.38% | 0.80 |
| 9/15/2022 | $31.58 | $32.92 | -4.16% | -1.03% | 0.26% | -0.62% | -3.54% | -0.53 |
| 9/16/2022 | $31.04 | $31.58 | -1.72% | -0.96% | -0.98% | -1.55% | -0.17% | -0.03 |
| 9/19/2022 | $30.30 | $31.04 | -2.41% | 0.69% | -1.00% | -0.11% | -2.30% | -0.34 |
| 9/20/2022 | $38.91 | $30.30 | 25.01% | -1.23% | -0.73% | -1.68% | 26.69% | 4.00 *** |
| 9/21/2022 | $37.64 | $38.91 | -3.32% | -1.61% | -2.45% | -3.14% | -0.18% | -0.03 |
| 9/22/2022 | $51.06 | $37.64 | 30.49% | -1.15% | -0.52% | -1.31% | 31.81% | 4.63 *** |
| 9/23/2022 | $41.87 | $51.06 | -19.84% | -1.93% | -1.41% | -2.33% | -17.51% | -2.45 ** |
| 9/26/2022 | $45.19 | $41.87 | 7.63% | -1.15% | -1.67% | -2.00% | 9.63% | 1.35 |
| 9/27/2022 | $46.18 | $45.19 | 2.17% | -0.07% | 1.50% | 1.33% | 0.84% | 0.12 |
| 9/28/2022 | $43.84 | $46.18 | -5.20% | 2.14% | 4.21% | 5.01% | -10.21% | -1.43 |
| 9/29/2022 | $43.07 | $43.84 | -1.77% | -2.12% | -1.79% | -2.66% | 0.89% | 0.12 |
| 9/30/2022 | $41.82 | $43.07 | -2.95% | -1.24% | -0.23% | -0.87% | -2.07% | -0.29 |
| 10/3/2022 | $41.50 | $41.82 | -0.77% | 2.51% | 1.43% | 2.84% | -3.60% | -0.50 |
| 10/4/2022 | $41.72 | $41.50 | 0.53% | 3.19% | 2.93% | 4.36% | -3.83% | -0.54 |
| 10/5/2022 | $40.97 | $41.72 | -1.81% | -0.32% | 0.01% | -0.09% | -1.73% | -0.24 |
| 10/6/2022 | $42.35 | $40.97 | 3.31% | -0.94% | -0.54% | -0.88% | 4.20% | 0.59 |
| 10/7/2022 | $39.93 | $42.35 | -5.88% | -2.78% | -2.67% | -3.51% | -2.38% | -0.33 |
| 10/10/2022 | $36.32 | $39.93 | -9.48% | -0.82% | -0.67% | -0.89% | -8.59% | -1.21 |
| 10/11/2022 | $35.64 | $36.32 | -1.89% | -0.64% | 0.69% | 0.16% | -2.05% | -0.29 |
| 10/12/2022 | $35.86 | $35.64 | 0.62% | -0.29% | 0.49% | 0.23% | 0.38% | 0.05 |
| 10/13/2022 | $37.21 | $35.86 | 3.70% | 2.32% | 1.93% | 2.98% | 0.72% | 0.10 |
| 10/14/2022 | $36.46 | $37.21 | -2.04% | -2.40% | -1.54% | -2.60% | 0.57% | 0.08 |
| 10/17/2022 | $35.92 | $36.46 | -1.49% | 2.64% | 2.04% | 3.31% | -4.80% | -0.67 |
| 10/18/2022 | $34.92 | $35.92 | -2.82% | 1.15% | 0.06% | 0.94% | -3.76% | -0.53 |
| 10/19/2022 | $33.28 | $34.92 | -4.81% | -0.90% | -3.35% | -2.82% | -1.99% | -0.28 |

256

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 10/20/2022 | $33.94 | $33.28 | 1.96% | -0.75% | -0.57% | -0.79% | 2.76% | 0.39 |
| 10/21/2022 | $34.99 | $33.94 | 3.05% | 2.19% | 2.56% | 3.37% | -0.32% | -0.05 |
| 10/24/2022 | $34.07 | $34.99 | -2.66% | 0.87% | 0.86% | 1.30% | -3.96% | -0.56 |
| 10/25/2022 | $34.31 | $34.07 | 0.70% | 1.81% | 1.68% | 2.47% | -1.77% | -0.25 |
| 10/26/2022 | $35.55 | $34.31 | 3.55% | -0.46% | 1.43% | 0.81% | 2.74% | 0.39 |
| 10/27/2022 | $34.83 | $35.55 | -2.05% | -0.41% | -1.45% | -1.19% | -0.85% | -0.12 |
| 10/28/2022 | $36.76 | $34.83 | 5.39% | 2.11% | 4.05% | 4.31% | 1.08% | 0.15 |
| 10/31/2022 | $36.44 | $36.76 | -0.87% | -0.60% | -0.86% | -0.86% | -0.02% | 0.00 |
| 11/1/2022 | $35.96 | $36.44 | -1.33% | -0.22% | 0.87% | 0.64% | -1.97% | -0.28 |
| 11/2/2022 | $35.72 | $35.96 | -0.67% | -2.54% | -1.45% | -2.52% | 1.85% | 0.26 |
| 11/3/2022 | $34.21 | $35.72 | -4.32% | -0.89% | 0.10% | -0.48% | -3.83% | -0.55 |
| 11/4/2022 | $35.27 | $34.21 | 3.05% | 1.31% | 0.16% | 1.01% | 2.04% | 0.29 |
| 11/7/2022 | $34.11 | $35.27 | -3.34% | 0.81% | 0.48% | 0.66% | -4.00% | -0.62 |
| 11/8/2022 | $34.89 | $34.11 | 2.26% | 0.53% | 0.91% | 0.93% | 1.33% | 0.21 |
| 11/9/2022 | $34.59 | $34.89 | -0.86% | -2.14% | -1.24% | -2.03% | 1.17% | 0.18 |
| 11/10/2022 | $34.96 | $34.59 | 1.06% | 5.38% | 3.51% | 5.07% | -4.01% | -0.63 |
| 11/11/2022 | $37.60 | $34.96 | 7.28% | 1.05% | 0.17% | 0.35% | 6.93% | 1.09 |
| 11/14/2022 | $41.15 | $37.60 | 9.02% | -0.96% | 0.27% | -0.09% | 9.11% | 1.43 |
| 11/15/2022 | $40.10 | $41.15 | -2.58% | 1.01% | 0.37% | 0.60% | -3.19% | -0.50 |
| 11/16/2022 | $34.87 | $40.10 | -13.97% | -0.98% | -0.92% | -1.16% | -12.81% | -2.02 ** |
| 11/17/2022 | $34.56 | $34.87 | -0.89% | -0.41% | -0.21% | -0.38% | -0.52% | -0.08 |
| 11/18/2022 | $33.33 | $34.56 | -3.62% | 0.42% | 0.53% | 0.71% | -4.33% | -0.70 |
| 11/21/2022 | $32.61 | $33.33 | -2.18% | -0.46% | -0.63% | -0.72% | -1.47% | -0.24 |
| 11/22/2022 | $32.90 | $32.61 | 0.89% | 1.32% | 0.88% | 1.23% | -0.34% | -0.06 |
| 11/23/2022 | $33.64 | $32.90 | 2.22% | 0.59% | -0.41% | -0.27% | 2.49% | 0.40 |
| 11/25/2022 | $34.92 | $33.64 | 3.73% | 0.04% | 0.11% | 0.14% | 3.59% | 0.58 |
| 11/28/2022 | $33.91 | $34.92 | -2.93% | -1.58% | -0.67% | -1.09% | -1.85% | -0.30 |
| 11/29/2022 | $34.40 | $33.91 | 1.43% | -0.07% | -0.24% | -0.27% | 1.70% | 0.28 |
| 11/30/2022 | $34.83 | $34.40 | 1.24% | 2.90% | 3.19% | 3.97% | -2.73% | -0.45 |
| 12/1/2022 | $34.14 | $34.83 | -2.00% | 0.02% | 0.41% | 0.43% | -2.43% | -0.40 |
| 12/2/2022 | $35.83 | $34.14 | 4.83% | -0.06% | 1.21% | 1.23% | 3.60% | 0.59 |
| 12/5/2022 | $33.74 | $35.83 | -6.01% | -1.96% | -2.15% | -2.56% | -3.45% | -0.56 |
| 12/6/2022 | $33.62 | $33.74 | -0.36% | -1.42% | -1.65% | -1.94% | 1.58% | 0.26 |
| 12/7/2022 | $36.91 | $33.62 | 9.34% | -0.19% | 0.96% | 0.96% | 8.37% | 1.37 |
| 12/8/2022 | $38.49 | $36.91 | 4.19% | 0.73% | 1.04% | 1.28% | 2.91% | 0.47 |
| 12/9/2022 | $38.73 | $38.49 | 0.62% | -0.75% | -2.13% | -2.20% | 2.82% | 0.46 |
| 12/12/2022 | $42.15 | $38.73 | 8.46% | 1.29% | 0.91% | 1.31% | 7.15% | 1.17 |
| 12/13/2022 | $44.16 | $42.15 | 4.66% | 0.73% | 1.49% | 1.76% | 2.90% | 0.47 |
| 12/14/2022 | $44.12 | $44.16 | -0.09% | -0.55% | 0.66% | 0.62% | -0.71% | -0.12 |
| 12/15/2022 | $39.57 | $44.12 | -10.88% | -2.44% | -1.83% | -2.31% | -8.58% | -1.40 |
| 12/16/2022 | $38.70 | $39.57 | -2.22% | -1.04% | -0.89% | -1.06% | -1.16% | -0.19 |
| 12/19/2022 | $38.10 | $38.70 | -1.56% | -0.97% | -1.91% | -1.96% | 0.40% | 0.06 |
| 12/20/2022 | $37.73 | $38.10 | -0.98% | 0.19% | 1.28% | 1.43% | -2.40% | -0.40 |
| 12/21/2022 | $36.89 | $37.73 | -2.25% | 1.45% | 1.26% | 1.84% | -4.09% | -0.67 |
| 12/22/2022 | $33.25 | $36.89 | -10.39% | -1.41% | 0.00% | -0.10% | -10.29% | -1.72 * |
| 12/23/2022 | $31.68 | $33.25 | -4.84% | 0.55% | -1.52% | -1.27% | -3.56% | -0.59 |
| 12/27/2022 | $28.67 | $31.68 | -9.98% | -0.39% | -2.24% | -2.19% | -7.80% | -1.29 |
| 12/28/2022 | $27.82 | $28.67 | -3.01% | -1.24% | -0.30% | -0.45% | -2.56% | -0.42 |
| 12/29/2022 | $28.93 | $27.82 | 3.91% | 1.82% | 2.10% | 2.51% | 1.41% | 0.23 |
| 12/30/2022 | $29.54 | $28.93 | 2.09% | -0.25% | 0.32% | 0.36% | 1.72% | 0.29 |
| 1/3/2023 | $27.76 | $29.54 | -6.21% | -0.39% | -0.93% | -1.00% | -5.22% | -0.87 |
| 1/4/2023 | $29.80 | $27.76 | 7.09% | 0.95% | 1.11% | 1.35% | 5.74% | 0.95 |
| 1/5/2023 | $29.28 | $29.80 | -1.76% | -1.10% | 0.21% | 0.11% | -1.88% | -0.31 |

257

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 1/6/2023 | $29.57 | $29.28 | -2.45% | 2.20% | 1.74% | -4.20% | -0.70 | |
| 1/9/2023 | $28.82 | $28.57 | 0.87% | 0.11% | -2.33% | -2.77% | 3.64% | 0.61 |
| 1/10/2023 | $31.24 | $28.82 | 8.06% | 0.73% | 1.84% | 2.12% | 5.94% | 0.99 |
| 1/11/2023 | $35.59 | $31.24 | 13.04% | 1.25% | 0.36% | 0.50% | 12.54% | 2.09 ** |
| 1/12/2023 | $34.06 | $35.59 | -4.39% | 0.57% | 1.18% | 1.45% | -5.84% | -0.96 |
| 1/13/2023 | $34.00 | $34.06 | -0.18% | 0.43% | 0.76% | 0.92% | -1.10% | -0.18 |
| 1/17/2023 | $34.58 | $34.00 | 1.69% | -0.11% | -0.06% | -0.08% | 1.77% | 0.29 |
| 1/18/2023 | $34.16 | $34.58 | -1.22% | -1.43% | -0.69% | -0.94% | -0.28% | -0.05 |
| 1/19/2023 | $33.06 | $34.16 | -3.27% | -0.75% | -1.03% | -1.21% | -2.06% | -0.34 |
| 1/20/2023 | $34.84 | $33.06 | 5.24% | 1.79% | 0.91% | 1.32% | 3.93% | 0.65 |
| 1/23/2023 | $36.44 | $34.84 | 4.49% | 1.17% | 0.61% | 0.93% | 3.56% | 0.59 |
| 1/24/2023 | $29.44 | $36.44 | -21.33% | -0.11% | 0.37% | 0.48% | -21.81% | -3.61 *** |
| 1/25/2023 | $27.49 | $29.44 | -6.85% | 0.03% | 0.05% | 0.18% | -7.03% | -1.16 |
| 1/26/2023 | $27.91 | $27.49 | 1.52% | 1.03% | 0.06% | 0.32% | 1.19% | 0.20 |
| 1/27/2023 | $28.91 | $27.91 | 3.52% | 0.35% | 0.03% | 0.16% | 3.36% | 0.56 |
| 1/30/2023 | $27.24 | $28.91 | -5.95% | -1.31% | -1.56% | -1.80% | -4.15% | -0.68 |
| 1/31/2023 | $28.00 | $27.24 | 2.75% | 1.54% | 1.18% | 1.60% | 1.15% | 0.19 |
| 2/1/2023 | $28.80 | $28.00 | 2.82% | 1.11% | -0.18% | 0.13% | 2.69% | 0.44 |
| 2/2/2023 | $31.52 | $28.80 | 9.02% | 1.37% | 0.00% | 0.35% | 8.67% | 1.43 |
| 2/3/2023 | $30.92 | $31.52 | -1.92% | -1.07% | -0.38% | -0.59% | -1.33% | -0.22 |
| 2/6/2023 | $29.59 | $30.92 | -4.40% | -0.72% | -0.54% | -0.65% | -3.75% | -0.62 |
| 2/7/2023 | $29.88 | $29.59 | 0.98% | 1.14% | 0.36% | 0.72% | 0.26% | 0.04 |
| 2/8/2023 | $29.51 | $29.88 | -1.25% | -1.04% | -2.38% | -2.51% | 1.26% | 0.21 |
| 2/9/2023 | $28.51 | $29.51 | -3.45% | -0.89% | -0.35% | -0.55% | -2.90% | -0.48 |
| 2/10/2023 | $28.08 | $28.51 | -1.52% | 0.15% | 0.33% | 0.38% | -1.90% | -0.31 |
| 2/13/2023 | $26.86 | $28.08 | -4.44% | 1.08% | 1.03% | 1.29% | -5.73% | -0.94 |
| 2/14/2023 | $25.99 | $26.86 | -3.29% | 0.09% | -0.12% | -0.14% | -3.15% | -0.52 |
| 2/15/2023 | $26.41 | $25.99 | 1.60% | 0.44% | -0.07% | -0.01% | 1.61% | 0.27 |
| 2/16/2023 | $26.35 | $26.41 | -0.23% | -1.28% | -1.40% | -1.74% | 1.51% | 0.25 |
| 2/17/2023 | $27.00 | $26.35 | 2.44% | -0.29% | 1.28% | 1.12% | 1.32% | 0.22 |
| 2/21/2023 | $25.21 | $27.00 | -6.86% | -2.07% | -2.50% | -2.99% | -3.87% | -0.64 |
| 2/22/2023 | $25.24 | $25.21 | 0.12% | -0.06% | 0.12% | 0.08% | 0.04% | 0.01 |
| 2/23/2023 | $25.43 | $25.24 | 0.75% | 0.49% | -0.55% | -0.42% | 1.17% | 0.19 |
| 2/24/2023 | $24.90 | $25.43 | -2.11% | -1.02% | -1.95% | -2.13% | 0.03% | 0.00 |
| 2/27/2023 | $24.78 | $24.90 | -0.48% | 0.33% | 0.44% | 0.54% | -1.03% | -0.17 |
| 2/28/2023 | $24.70 | $24.78 | -0.32% | -0.26% | 0.22% | 0.15% | -0.48% | -0.08 |
| 3/1/2023 | $25.02 | $24.70 | 1.29% | -0.32% | 0.58% | 0.49% | 0.80% | 0.13 |
| 3/2/2023 | $25.40 | $25.02 | 1.51% | 0.65% | -0.18% | -0.01% | 1.52% | 0.25 |
| 3/3/2023 | $26.50 | $25.40 | 4.24% | 1.54% | 1.43% | 1.74% | 2.50% | 0.42 |
| 3/6/2023 | $26.29 | $26.50 | -0.80% | -0.18% | -1.06% | -1.01% | 0.22% | 0.04 |
| 3/7/2023 | $25.20 | $26.29 | -4.23% | -1.47% | -1.22% | -1.44% | -2.80% | -0.47 |
| 3/8/2023 | $24.97 | $25.20 | -0.92% | 0.13% | -0.75% | -0.62% | -0.30% | -0.05 |
| 3/9/2023 | $24.79 | $24.97 | -0.72% | -1.95% | -1.97% | -2.23% | 1.51% | 0.25 |
| 3/10/2023 | $24.90 | $24.79 | 0.44% | -1.66% | -1.45% | -1.66% | 2.10% | 0.35 |
| 3/13/2023 | $25.62 | $24.90 | 2.85% | -0.31% | 2.70% | 2.53% | 0.32% | 0.05 |
| 3/14/2023 | $26.01 | $25.62 | 1.51% | 1.57% | 1.13% | 1.44% | 0.07% | 0.01 |
| 3/15/2023 | $26.05 | $26.01 | 0.15% | -0.93% | -0.44% | -0.54% | 0.69% | 0.12 |
| 3/16/2023 | $26.75 | $26.05 | 2.65% | 1.62% | 0.56% | 0.92% | 1.73% | 0.29 |
| 3/17/2023 | $26.34 | $26.75 | -1.54% | -1.21% | -1.67% | -1.69% | 0.15% | 0.03 |
| 3/20/2023 | $26.15 | $26.34 | -0.72% | 0.87% | 1.12% | 1.26% | -1.98% | -0.33 |
| 3/21/2023 | $25.71 | $26.15 | -1.70% | 1.38% | -0.15% | 0.15% | -1.85% | -0.31 |
| 3/22/2023 | $23.53 | $25.71 | -8.86% | -1.66% | -2.10% | -2.16% | -6.70% | -1.13 |
| 3/23/2023 | $23.95 | $23.53 | 1.77% | 0.18% | 1.25% | 1.23% | 0.54% | 0.09 |

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/24/2023 | $24.17 | $23.95 | 0.91% | 0.47% | 1.14% | 1.19% | -0.27% | -0.05 |
| 3/27/2023 | $24.14 | $24.17 | -0.12% | 0.32% | 0.27% | 0.32% | -0.45% | -0.07 |
| 3/28/2023 | $23.46 | $24.14 | -2.86% | -0.08% | 0.13% | 0.12% | -2.97% | -0.50 |
| 3/29/2023 | $23.79 | $23.46 | 1.40% | 1.37% | 1.24% | 1.40% | 0.00% | 0.00 |
| 3/30/2023 | $24.01 | $23.79 | 0.92% | 0.55% | -0.64% | -0.52% | 1.44% | 0.24 |
| 3/31/2023 | $24.12 | $24.01 | 0.46% | 1.45% | 1.40% | 1.61% | -1.16% | -0.19 |
| 4/3/2023 | $24.26 | $24.12 | 0.58% | 0.31% | 0.52% | 0.57% | 0.01% | 0.00 |
| 4/4/2023 | $24.01 | $24.26 | -1.04% | -0.66% | -0.75% | -0.79% | -0.25% | -0.04 |
| 4/5/2023 | $23.84 | $24.01 | -0.71% | -0.41% | 0.66% | 0.62% | -1.33% | -0.22 |
| 4/6/2023 | $23.97 | $23.84 | 0.54% | 0.31% | 1.22% | 1.25% | -0.71% | -0.12 |
| 4/10/2023 | $23.11 | $23.97 | -3.65% | 0.22% | -0.60% | -0.43% | -3.22% | -0.55 |
| 4/11/2023 | $23.40 | $23.11 | 1.25% | 0.18% | 0.15% | 0.28% | 0.97% | 0.17 |
| 4/12/2023 | $22.90 | $23.40 | -2.16% | -0.40% | -0.25% | -0.12% | -2.04% | -0.35 |
| 4/13/2023 | $23.62 | $22.90 | 3.10% | 1.27% | 2.13% | 2.33% | 0.76% | 0.13 |
| 4/14/2023 | $23.32 | $23.62 | -1.28% | -0.27% | -0.85% | -0.69% | -0.59% | -0.10 |
| 4/17/2023 | $24.69 | $23.32 | 5.71% | 0.36% | 0.95% | 1.11% | 4.60% | 0.79 |
| 4/18/2023 | $24.56 | $24.69 | -0.55% | 0.07% | -0.50% | -0.32% | -0.23% | -0.04 |
| 4/19/2023 | $24.15 | $24.56 | -1.66% | -0.05% | 0.53% | 0.71% | -2.37% | -0.41 |
| 4/20/2023 | $23.37 | $24.15 | -3.28% | -0.58% | -0.81% | -0.65% | -2.63% | -0.45 |
| 4/21/2023 | $23.50 | $23.37 | 0.55% | 0.06% | 1.16% | 1.34% | -0.79% | -0.14 |
| 4/24/2023 | $22.83 | $23.50 | -2.89% | 0.04% | -0.52% | -0.24% | -2.65% | -0.47 |
| 4/25/2023 | $21.90 | $22.83 | -4.16% | -1.68% | -1.22% | -1.06% | -3.10% | -0.55 |
| 4/26/2023 | $21.59 | $21.90 | -1.43% | -0.41% | -1.44% | -1.16% | -0.26% | -0.05 |
| 4/27/2023 | $22.67 | $21.59 | 4.88% | 1.72% | 0.40% | 0.87% | 4.01% | 0.71 |
| 4/28/2023 | $23.22 | $22.67 | 2.40% | 0.80% | 0.73% | 1.05% | 1.35% | 0.24 |
| 5/1/2023 | $23.34 | $23.22 | 0.52% | -0.07% | 0.95% | 1.09% | -0.57% | -0.10 |
| 5/2/2023 | $22.18 | $23.34 | -5.10% | -1.23% | -1.43% | -1.27% | -3.83% | -0.68 |
| 5/3/2023 | $22.31 | $22.18 | 0.58% | -0.52% | 0.70% | 0.74% | -0.16% | -0.03 |
| 5/4/2023 | $22.34 | $22.31 | 0.13% | -0.69% | -0.12% | -0.01% | 0.15% | 0.03 |
| 5/5/2023 | $22.32 | $22.34 | -0.09% | 1.86% | 1.65% | 2.16% | -2.24% | -0.40 |
| 5/8/2023 | $23.12 | $22.32 | 3.52% | 0.08% | -0.79% | -0.41% | 3.94% | 0.69 |
| 5/9/2023 | $26.58 | $23.12 | 13.95% | -0.39% | 0.15% | 0.30% | 13.65% | 2.41 ** |
| 5/10/2023 | $27.02 | $26.58 | 1.64% | 0.41% | 0.40% | 0.72% | 0.92% | 0.16 |
| 5/11/2023 | $27.88 | $27.02 | 3.13% | -0.26% | -0.76% | -0.44% | 3.57% | 0.63 |
| 5/12/2023 | $26.47 | $27.88 | -5.19% | -0.19% | -0.33% | -0.04% | -5.15% | -0.91 |
| 5/15/2023 | $26.51 | $26.47 | 0.15% | 0.50% | 1.34% | 1.49% | -1.34% | -0.24 |
| 5/16/2023 | $25.28 | $26.51 | -4.75% | -0.81% | -2.47% | -1.79% | -2.96% | -0.52 |
| 5/17/2023 | $25.29 | $25.28 | 0.04% | 1.23% | 0.33% | 0.88% | -0.85% | -0.15 |
| 5/18/2023 | $24.63 | $25.29 | -2.64% | 0.84% | -0.42% | 0.21% | -2.85% | -0.51 |
| 5/19/2023 | $24.14 | $24.63 | -2.01% | -0.19% | 0.86% | 0.78% | -2.79% | -0.50 |
| 5/22/2023 | $25.22 | $24.14 | 4.38% | 0.19% | 0.63% | 0.70% | 3.67% | 0.66 |
| 5/23/2023 | $25.31 | $25.22 | 0.36% | -1.05% | 0.04% | -0.14% | 0.49% | 0.09 |
| 5/24/2023 | $25.25 | $25.31 | -0.24% | -0.80% | -1.31% | -0.97% | 0.73% | 0.13 |
| 5/25/2023 | $24.20 | $25.25 | -4.25% | 0.49% | -2.07% | -1.11% | -3.14% | -0.56 |
| 5/26/2023 | $23.57 | $24.20 | -2.64% | 1.25% | 0.12% | 0.59% | -3.23% | -0.58 |
| 5/30/2023 | $22.80 | $23.57 | -3.32% | -0.02% | -0.65% | -0.34% | -2.98% | -0.54 |
| 5/31/2023 | $22.71 | $22.80 | -0.40% | -0.57% | 0.55% | 0.37% | -0.77% | -0.14 |
| 6/1/2023 | $22.52 | $22.71 | -0.84% | 1.01% | 0.24% | 0.57% | -1.41% | -0.25 |
| 6/2/2023 | $23.23 | $22.52 | 3.10% | 1.61% | 1.74% | 1.77% | 1.33% | 0.24 |
| 6/5/2023 | $22.87 | $23.23 | -1.56% | -0.28% | 0.40% | 0.37% | -1.93% | -0.36 |
| 6/6/2023 | $23.31 | $22.87 | 1.91% | 0.52% | -0.16% | 0.07% | 1.84% | 0.34 |
| 6/7/2023 | $24.01 | $23.31 | 2.96% | -0.20% | -0.33% | -0.21% | 3.16% | 0.59 |
| 6/8/2023 | $24.48 | $24.01 | 1.94% | 0.52% | 0.47% | 0.59% | 1.35% | 0.25 |

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 6/9/2023 | $24.31 | $24.48 | -0.70% | 0.01% | -0.59% | -0.30% | -0.40% | -0.07 |
| 6/12/2023 | $24.67 | $24.31 | 1.47% | 0.85% | 0.83% | 0.94% | 0.53% | 0.10 |
| 6/13/2023 | $25.59 | $24.67 | 3.66% | 0.75% | 1.19% | 1.16% | 2.50% | 0.47 |
| 6/14/2023 | $25.33 | $25.59 | -1.02% | 0.01% | -0.78% | -0.44% | -0.58% | -0.11 |
| 6/15/2023 | $25.07 | $25.33 | -1.03% | 1.16% | 1.22% | 1.21% | -2.25% | -0.43 |
| 6/16/2023 | $24.60 | $25.07 | -1.89% | -0.38% | -0.37% | -0.15% | -1.74% | -0.33 |
| 6/20/2023 | $24.74 | $24.60 | 0.57% | -0.54% | -0.51% | -0.29% | 0.86% | 0.17 |
| 6/21/2023 | $25.21 | $24.74 | 1.88% | -0.47% | -0.43% | -0.23% | 2.11% | 0.41 |
| 6/22/2023 | $25.46 | $25.21 | 0.99% | 0.18% | 0.09% | 0.22% | 0.76% | 0.15 |
| 6/23/2023 | $24.83 | $25.46 | -2.51% | -0.85% | -1.25% | -0.81% | -1.70% | -0.33 |
| 6/26/2023 | $23.61 | $24.83 | -5.04% | -0.27% | -1.27% | -0.70% | -4.34% | -0.84 |
| 6/27/2023 | $24.00 | $23.61 | 1.64% | 1.16% | -1.14% | -0.26% | 1.90% | 0.37 |
| 6/28/2023 | $23.77 | $24.00 | -0.96% | 0.05% | 0.51% | 0.39% | -1.35% | -0.26 |
| 6/29/2023 | $23.66 | $23.77 | -0.46% | 0.47% | -0.54% | -0.05% | -0.41% | -0.08 |
| 6/30/2023 | $24.52 | $23.66 | 3.57% | 1.10% | 0.85% | 0.88% | 2.69% | 0.52 |
| 7/3/2023 | $25.32 | $24.52 | 3.21% | 0.21% | -0.50% | -0.09% | 3.30% | 0.64 |
| 7/5/2023 | $22.04 | $25.32 | -13.87% | -0.33% | 0.30% | 0.19% | -14.06% | -2.72 *** |
| 7/6/2023 | $22.91 | $22.04 | 3.87% | -0.97% | -1.35% | -0.87% | 4.75% | 0.92 |
| 7/7/2023 | $22.15 | $22.91 | -3.37% | 0.00% | -0.85% | -0.28% | -3.10% | -0.60 |
| 7/10/2023 | $21.87 | $22.15 | -1.27% | 0.41% | 1.81% | 1.39% | -2.66% | -0.52 |
| 7/11/2023 | $22.10 | $21.87 | 1.05% | 0.77% | 0.10% | 0.48% | 0.56% | 0.11 |
| 7/12/2023 | $22.12 | $22.10 | 0.09% | 0.80% | 0.87% | 0.94% | -0.85% | -0.17 |
| 7/13/2023 | $21.92 | $22.12 | -0.91% | 0.93% | 0.41% | 0.71% | -1.62% | -0.32 |
| 7/14/2023 | $21.63 | $21.92 | -1.33% | -0.30% | -0.19% | 0.05% | -1.38% | -0.27 |
| 7/17/2023 | $21.92 | $21.63 | 1.33% | 0.45% | 0.67% | 0.72% | 0.61% | 0.12 |
| 7/18/2023 | $21.29 | $21.92 | -2.92% | 0.73% | 0.33% | 0.60% | -3.52% | -0.69 |
| 7/19/2023 | $21.42 | $21.29 | 0.61% | 0.26% | 0.39% | 0.49% | 0.12% | 0.02 |
| 7/20/2023 | $21.37 | $21.42 | -0.23% | -0.72% | -0.30% | -0.15% | -0.09% | -0.02 |
| 7/21/2023 | $21.60 | $21.37 | 1.07% | 0.01% | 0.68% | 0.59% | 0.48% | 0.09 |
| 7/24/2023 | $20.63 | $21.60 | -4.59% | 0.33% | -1.49% | -0.54% | -4.05% | -0.79 |
| 7/25/2023 | $20.30 | $20.63 | -1.61% | 0.23% | -0.24% | 0.12% | -1.73% | -0.34 |
| 7/26/2023 | $20.04 | $20.30 | -1.29% | 0.08% | -0.29% | 0.05% | -1.34% | -0.26 |
| 7/27/2023 | $20.41 | $20.04 | 1.83% | -0.75% | -0.66% | -0.33% | 2.16% | 0.42 |
| 7/28/2023 | $20.98 | $20.41 | 2.75% | 1.06% | 1.69% | 1.46% | 1.29% | 0.25 |
| 7/31/2023 | $21.98 | $20.98 | 4.66% | 0.32% | -0.09% | 0.38% | 4.27% | 0.85 |
| 8/1/2023 | $21.84 | $21.98 | -0.64% | -0.37% | -0.90% | -0.21% | -0.43% | -0.09 |
| 8/2/2023 | $20.98 | $21.84 | -4.02% | -1.45% | -0.69% | -0.73% | -3.29% | -0.66 |
| 8/3/2023 | $20.84 | $20.98 | -0.67% | -0.24% | -0.28% | 0.06% | -0.73% | -0.15 |
| 8/4/2023 | $20.18 | $20.84 | -3.24% | -0.42% | 0.42% | 0.20% | -3.44% | -0.70 |
| 8/7/2023 | $18.95 | $20.18 | -6.26% | 0.75% | -0.56% | 0.50% | -6.77% | -1.38 |
| 8/8/2023 | $18.78 | $18.95 | -0.90% | -0.48% | 0.65% | 0.42% | -1.32% | -0.27 |
| 8/9/2023 | $18.66 | $18.78 | -0.64% | -0.65% | 0.36% | 0.15% | -0.79% | -0.16 |
| 8/10/2023 | $18.21 | $18.66 | -2.44% | 0.01% | 0.28% | 0.36% | -2.81% | -0.58 |
| 8/11/2023 | $17.92 | $18.21 | -1.61% | -0.09% | 0.39% | 0.34% | -1.95% | -0.40 |
| 8/14/2023 | $18.29 | $17.92 | 2.04% | 0.40% | -0.22% | 0.30% | 1.74% | 0.36 |
| 8/15/2023 | $17.55 | $18.29 | -4.13% | -1.19% | -0.27% | -0.57% | -3.56% | -0.74 |
| 8/16/2023 | $17.09 | $17.55 | -2.66% | -0.79% | -1.21% | -0.87% | -1.79% | -0.37 |
| 8/17/2023 | $17.39 | $17.09 | 1.74% | -0.84% | -0.44% | -0.50% | 2.24% | 0.46 |
| 8/18/2023 | $17.08 | $17.39 | -1.80% | 0.06% | 0.04% | 0.25% | -2.05% | -0.42 |
| 8/21/2023 | $16.78 | $17.08 | -1.77% | 0.55% | 1.52% | 1.44% | -3.21% | -0.71 |
| 8/22/2023 | $17.23 | $16.78 | 2.65% | -0.19% | 0.05% | 0.00% | 2.65% | 0.58 |
| 8/23/2023 | $17.42 | $17.23 | 1.10% | 1.10% | 0.45% | 0.86% | 0.24% | 0.05 |
| 8/24/2023 | $18.40 | $17.42 | 5.47% | -1.26% | -1.00% | -1.17% | 6.65% | 1.47 |

260

**Exhibit-16**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/25/2023 | $18.26 | $18.40 | -0.76% | 0.70% | 0.59% | 0.80% | -1.57% | -0.34 |
| 8/28/2023 | $19.51 | $18.26 | 6.62% | 0.71% | 0.45% | 0.66% | 5.96% | 1.32 |
| 8/29/2023 | $21.24 | $19.51 | 8.50% | 1.31% | 0.80% | 1.21% | 7.28% | 1.61 |
| 8/30/2023 | $21.70 | $21.24 | 2.14% | 0.38% | 0.18% | 0.41% | 1.74% | 0.39 |
| 8/31/2023 | $20.97 | $21.70 | -3.42% | -0.11% | -0.86% | -0.55% | -2.87% | -0.65 |
| 9/1/2023 | $21.04 | $20.97 | 0.33% | 0.28% | 0.94% | 0.93% | -0.60% | -0.13 |
| 9/5/2023 | $21.02 | $21.04 | -0.10% | -0.61% | -1.41% | -1.25% | 1.15% | 0.26 |
| 9/6/2023 | $20.57 | $21.02 | -2.16% | -0.64% | -0.55% | -0.61% | -1.55% | -0.35 |
| 9/7/2023 | $21.06 | $20.57 | 2.35% | -0.38% | -0.14% | -0.18% | 2.53% | 0.57 |
| 9/8/2023 | $21.11 | $21.06 | 0.24% | 0.10% | 0.37% | 0.44% | -0.20% | -0.05 |
| 9/11/2023 | $20.89 | $21.11 | -1.05% | 0.65% | 0.45% | 0.74% | -1.79% | -0.41 |
| 9/12/2023 | $19.36 | $20.89 | -7.61% | -0.48% | 0.00% | -0.12% | -7.48% | -1.73 * |
| 9/13/2023 | $19.53 | $19.36 | 0.87% | 0.00% | -0.59% | -0.53% | 1.41% | 0.33 |
| 9/14/2023 | $19.68 | $19.53 | 0.77% | 0.90% | 0.42% | 0.72% | 0.04% | 0.01 |
| 9/15/2023 | $19.41 | $19.68 | -1.38% | -1.06% | -0.82% | -1.08% | -0.30% | -0.07 |
| 9/18/2023 | $18.38 | $19.41 | -5.45% | -0.04% | -1.08% | -0.97% | -4.48% | -1.04 |
| 9/19/2023 | $18.20 | $18.38 | -0.98% | -0.26% | 0.36% | 0.25% | -1.24% | -0.29 |
| 9/20/2023 | $18.49 | $18.20 | 1.58% | -0.83% | -0.71% | -0.91% | 2.49% | 0.58 |
| 9/21/2023 | $17.68 | $18.49 | -4.48% | -1.70% | -1.02% | -1.45% | -3.03% | -0.70 |
| 9/22/2023 | $17.54 | $17.68 | -0.80% | -0.19% | -0.34% | -0.51% | -0.28% | -0.07 |
| 9/25/2023 | $17.81 | $17.54 | 1.53% | 0.34% | -0.30% | -0.22% | 1.75% | 0.44 |
| 9/26/2023 | $17.07 | $17.81 | -4.24% | -1.42% | 0.72% | -0.70% | -3.54% | -1.05 |
| 9/27/2023 | $16.95 | $17.07 | -0.71% | 0.11% | 0.35% | 0.06% | -0.76% | -0.23 |
| 9/28/2023 | $16.86 | $16.95 | -0.53% | 0.66% | -0.11% | 0.08% | -0.62% | -0.19 |
| 9/29/2023 | $16.64 | $16.86 | -1.31% | -0.26% | -0.47% | -0.90% | -0.42% | -0.13 |
| 10/2/2023 | $16.80 | $16.64 | 0.96% | -0.35% | -1.41% | -1.87% | 2.83% | 0.88 |
| 10/3/2023 | $17.54 | $16.80 | 4.31% | -1.45% | -0.93% | -2.21% | 6.52% | 2.02 ** |
| 10/4/2023 | $18.84 | $17.54 | 7.15% | 0.70% | 0.47% | 0.66% | 6.49% | 1.99 ** |
| 10/5/2023 | $18.76 | $18.84 | -0.43% | -0.07% | 1.49% | 1.10% | -1.53% | -0.47 |
| 10/6/2023 | $19.06 | $18.76 | 1.59% | 1.14% | 0.56% | 1.20% | 0.38% | 0.12 |
| 10/9/2023 | $18.74 | $19.06 | -1.69% | 0.61% | -0.52% | -0.21% | -1.48% | -0.45 |
| 10/10/2023 | $19.35 | $18.74 | 3.20% | 0.64% | 0.77% | 1.00% | 2.20% | 0.68 |
| 10/11/2023 | $18.43 | $19.35 | -4.87% | 0.38% | 0.31% | 0.38% | -5.25% | -1.61 |
| 10/12/2023 | $17.54 | $18.43 | -4.95% | -0.85% | -1.58% | -2.31% | -2.64% | -0.82 |

**Sources:** Bloomberg, CRSP, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

261

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.75 | $3.32 | 84.77% | 1.53% | 5.23% | 4.76% | 80.02% | 10.30 *** |
| 9/15/2020 | $7.02 | $7.75 | -9.89% | 0.54% | 1.10% | 1.67% | -11.56% | -1.49 |
| 9/16/2020 | $7.04 | $7.02 | 0.28% | -0.32% | 0.04% | 0.53% | -0.25% | -0.03 |
| 9/17/2020 | $7.09 | $7.04 | 0.71% | -0.79% | -0.39% | 0.04% | 0.67% | 0.09 |
| 9/18/2020 | $10.07 | $7.09 | 35.09% | -0.89% | 0.40% | 0.47% | 34.62% | 4.43 *** |
| 9/21/2020 | $9.82 | $10.07 | -2.51% | -1.26% | -2.50% | -1.46% | -1.05% | -0.13 |
| 9/22/2020 | $10.45 | $9.82 | 6.22% | 0.93% | 0.83% | 1.77% | 4.45% | 0.55 |
| 9/23/2020 | $9.76 | $10.45 | -6.83% | -2.43% | -1.39% | -1.02% | -5.81% | -0.72 |
| 9/24/2020 | $9.71 | $9.76 | -0.51% | 0.20% | -0.99% | 0.13% | -0.64% | -0.08 |
| 9/25/2020 | $11.47 | $9.71 | 16.66% | 1.56% | 2.16% | 2.98% | 13.68% | 1.69 * |
| 9/28/2020 | $11.16 | $11.47 | -2.74% | 1.64% | 0.69% | 1.93% | -4.67% | -0.57 |
| 9/29/2020 | $11.41 | $11.16 | 2.22% | -0.40% | 0.16% | 0.85% | 1.36% | 0.17 |
| 9/30/2020 | $11.51 | $11.41 | 0.87% | 0.69% | 0.55% | 1.52% | -0.64% | -0.08 |
| 10/1/2020 | $11.40 | $11.51 | -0.96% | 0.78% | 0.94% | 1.85% | -2.82% | -0.35 |
| 10/2/2020 | $10.66 | $11.40 | -6.71% | -0.78% | -2.21% | -1.23% | -5.48% | -0.67 |
| 10/5/2020 | $11.57 | $10.66 | 8.19% | 1.81% | 4.30% | 5.06% | 3.14% | 0.38 |
| 10/6/2020 | $11.35 | $11.57 | -1.92% | -1.20% | -1.18% | -0.54% | -1.38% | -0.17 |
| 10/7/2020 | $12.13 | $11.35 | 6.65% | 1.69% | 2.18% | 3.21% | 3.43% | 0.42 |
| 10/8/2020 | $12.25 | $12.13 | 0.98% | 0.85% | 0.26% | 1.29% | -0.30% | -0.04 |
| 10/9/2020 | $11.92 | $12.25 | -2.73% | 0.85% | 0.79% | 1.78% | -4.51% | -0.55 |
| 10/12/2020 | $11.43 | $11.92 | -4.20% | 1.34% | 0.73% | 1.83% | -6.02% | -0.74 |
| 10/13/2020 | $11.22 | $11.43 | -1.85% | -0.50% | 0.49% | 1.14% | -2.99% | -0.37 |
| 10/14/2020 | $10.99 | $11.22 | -2.07% | -0.60% | -1.28% | -0.52% | -1.56% | -0.19 |
| 10/15/2020 | $10.89 | $10.99 | -0.91% | -0.08% | -2.35% | -1.39% | 0.47% | 0.06 |
| 10/16/2020 | $10.48 | $10.89 | -3.84% | -0.07% | 0.49% | 1.25% | -5.09% | -0.62 |
| 10/19/2020 | $9.84 | $10.48 | -6.30% | -1.43% | -1.82% | -1.21% | -5.10% | -0.62 |
| 10/20/2020 | $9.40 | $9.84 | -4.57% | 0.38% | -0.59% | 0.33% | -4.90% | -0.60 |
| 10/21/2020 | $8.91 | $9.40 | -5.35% | -0.34% | -1.61% | -0.84% | -4.52% | -0.55 |
| 10/22/2020 | $8.83 | $8.91 | -0.90% | 0.61% | 1.33% | 2.27% | -3.17% | -0.39 |
| 10/23/2020 | $9.32 | $8.83 | 5.40% | 0.38% | 0.26% | 1.09% | 4.31% | 0.53 |
| 10/26/2020 | $9.07 | $9.32 | -2.72% | -1.83% | -0.92% | -0.48% | -2.24% | -0.28 |
| 10/27/2020 | $9.11 | $9.07 | 0.44% | -0.30% | 0.52% | 1.22% | -0.78% | -0.10 |
| 10/28/2020 | $8.67 | $9.11 | -4.95% | -3.34% | -2.57% | -2.41% | -2.54% | -0.31 |
| 10/29/2020 | $8.73 | $8.67 | 0.69% | 1.04% | 0.62% | 1.54% | -0.85% | -0.10 |
| 10/30/2020 | $8.21 | $8.73 | -6.14% | -1.32% | -2.16% | -1.71% | -4.44% | -0.55 |
| 11/2/2020 | $8.93 | $8.21 | 8.41% | 1.20% | 0.10% | 1.02% | 7.39% | 0.91 |
| 11/3/2020 | $9.19 | $8.93 | 2.87% | 1.86% | 1.67% | 2.82% | 0.05% | 0.01 |
| 11/4/2020 | $11.54 | $9.19 | 22.77% | 1.94% | 6.02% | 7.34% | 15.43% | 1.89 * |
| 11/5/2020 | $10.51 | $11.54 | -9.35% | 2.09% | -0.11% | 1.03% | -10.38% | -1.27 |
| 11/6/2020 | $10.70 | $10.51 | 1.79% | 0.00% | -1.57% | -1.01% | 2.80% | 0.34 |
| 11/9/2020 | $10.16 | $10.70 | -5.18% | 1.06% | -0.73% | 0.07% | -5.25% | -0.64 |
| 11/10/2020 | $9.98 | $10.16 | -1.79% | -0.06% | 0.19% | 0.95% | -2.74% | -0.33 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 11/11/2020 | $10.86 | $9.98 | 8.45% | 0.80% | 1.18% | 2.14% | 6.31% | 0.77 |
| 11/12/2020 | $11.18 | $10.86 | 2.90% | -0.97% | -0.01% | 0.70% | 2.20% | 0.27 |
| 11/13/2020 | $8.37 | $11.18 | -28.95% | 1.32% | 1.25% | 2.30% | -31.25% | -3.81 *** |
| 11/16/2020 | $8.13 | $8.37 | -2.91% | 1.23% | 0.00% | 0.86% | -3.77% | -0.46 |
| 11/17/2020 | $7.95 | $8.13 | -2.24% | -0.15% | -0.44% | 0.26% | -2.50% | -0.30 |
| 11/18/2020 | $7.48 | $7.95 | -6.09% | -0.91% | -1.96% | -1.58% | -4.52% | -0.55 |
| 11/19/2020 | $7.47 | $7.48 | -0.13% | 0.58% | 0.14% | 0.94% | -1.07% | -0.13 |
| 11/20/2020 | $7.33 | $7.47 | -1.89% | -0.43% | 0.62% | 1.49% | -3.38% | -0.41 |
| 11/23/2020 | $7.10 | $7.33 | -3.19% | 0.79% | 0.24% | 1.05% | -4.24% | -0.52 |
| 11/24/2020 | $7.25 | $7.10 | 2.09% | 1.50% | -0.66% | -0.02% | 2.11% | 0.26 |
| 11/25/2020 | $7.70 | $7.25 | 6.02% | 0.02% | 0.54% | 1.35% | 4.68% | 0.57 |
| 11/27/2020 | $7.76 | $7.70 | 0.78% | 0.40% | 3.06% | 4.35% | -3.58% | -0.43 |
| 11/30/2020 | $7.72 | $7.76 | -0.52% | -0.58% | 1.09% | 1.92% | -2.44% | -0.30 |
| 12/1/2020 | $7.53 | $7.72 | -2.49% | 0.96% | 0.37% | 1.20% | -3.69% | -0.45 |
| 12/2/2020 | $7.31 | $7.53 | -2.97% | 0.12% | -0.28% | 0.32% | -3.29% | -0.40 |
| 12/3/2020 | $7.49 | $7.31 | 2.43% | 0.23% | 0.89% | 1.67% | 0.76% | 0.09 |
| 12/4/2020 | $7.73 | $7.49 | 3.15% | 1.04% | 1.00% | 1.84% | 1.31% | 0.16 |
| 12/7/2020 | $7.56 | $7.73 | -2.22% | -0.02% | -0.04% | 0.57% | -2.79% | -0.34 |
| 12/8/2020 | $7.91 | $7.56 | 4.53% | 0.43% | 1.70% | 2.62% | 1.91% | 0.23 |
| 12/9/2020 | $7.87 | $7.91 | -0.51% | -0.96% | -1.78% | -1.50% | 1.00% | 0.12 |
| 12/10/2020 | $7.70 | $7.87 | -2.18% | 0.26% | 1.47% | 2.39% | -4.57% | -0.56 |
| 12/11/2020 | $8.12 | $7.70 | 5.31% | -0.23% | 0.21% | 0.85% | 4.46% | 0.55 |
| 12/14/2020 | $7.76 | $8.12 | -4.53% | -0.33% | 2.38% | 3.36% | -7.90% | -0.97 |
| 12/15/2020 | $8.05 | $7.76 | 3.67% | 1.30% | 0.08% | 0.77% | 2.90% | 0.36 |
| 12/16/2020 | $7.93 | $8.05 | -1.50% | 0.14% | -0.63% | -0.09% | -1.41% | -0.17 |
| 12/17/2020 | $8.41 | $7.93 | 5.88% | 0.79% | 1.38% | 2.29% | 3.59% | 0.44 |
| 12/18/2020 | $8.04 | $8.41 | -4.50% | -0.21% | 0.40% | 1.14% | -5.64% | -0.69 |
| 12/21/2020 | $7.83 | $8.04 | -2.65% | -0.29% | 0.47% | 1.12% | -3.77% | -0.46 |
| 12/22/2020 | $7.57 | $7.83 | -3.38% | 0.06% | 0.27% | 0.84% | -4.22% | -0.52 |
| 12/23/2020 | $7.64 | $7.57 | 0.92% | 0.14% | 0.30% | 0.66% | 0.26% | 0.03 |
| 12/24/2020 | $7.46 | $7.64 | -2.38% | 0.23% | -0.78% | -0.49% | -1.90% | -0.26 |
| 12/28/2020 | $7.17 | $7.46 | -3.96% | 0.38% | -1.55% | -1.12% | -2.85% | -0.39 |
| 12/29/2020 | $6.79 | $7.17 | -5.45% | -0.37% | -1.19% | -1.14% | -4.30% | -0.60 |
| 12/30/2020 | $7.01 | $6.79 | 3.19% | 0.33% | 0.46% | 0.61% | 2.58% | 0.37 |
| 12/31/2020 | $6.82 | $7.01 | -2.75% | 0.36% | -0.67% | -0.55% | -2.20% | -0.32 |
| 1/4/2021 | $7.09 | $6.82 | 3.88% | -1.32% | -0.59% | -0.72% | 4.61% | 0.69 |
| 1/5/2021 | $7.68 | $7.09 | 7.99% | 0.90% | 0.15% | 0.03% | 7.97% | 1.26 |
| 1/6/2021 | $8.18 | $7.68 | 6.31% | 0.80% | 1.30% | 1.62% | 4.69% | 0.74 |
| 1/7/2021 | $8.42 | $8.18 | 2.89% | 1.61% | 2.88% | 3.75% | -0.86% | -0.14 |
| 1/8/2021 | $8.38 | $8.42 | -0.48% | 0.47% | 0.61% | 0.76% | -1.24% | -0.20 |
| 1/11/2021 | $8.29 | $8.38 | -1.08% | -0.57% | -0.14% | -0.16% | -0.92% | -0.15 |
| 1/12/2021 | $8.18 | $8.29 | -1.34% | 0.42% | 0.24% | 0.28% | -1.62% | -0.26 |

263

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 1/13/2021 | $11.45 | $8.18 | 33.63% | 0.09% | -0.22% | -0.23% | 33.86% | 5.51 *** |
| 1/14/2021 | $10.48 | $11.45 | -8.85% | 0.00% | 2.41% | 2.98% | -11.84% | -1.82 * |
| 1/15/2021 | $10.57 | $10.48 | 0.86% | -0.86% | -0.08% | -0.15% | 1.00% | 0.15 |
| 1/19/2021 | $12.97 | $10.57 | 20.46% | 0.85% | 1.89% | 2.23% | 18.23% | 2.80 *** |
| 1/20/2021 | $12.24 | $12.97 | -5.79% | 1.20% | 0.25% | 0.58% | -6.37% | -0.96 |
| 1/21/2021 | $12.08 | $12.24 | -1.32% | -0.09% | -1.05% | -1.07% | -0.25% | -0.04 |
| 1/22/2021 | $12.87 | $12.08 | 6.33% | -0.15% | 0.91% | 1.16% | 5.17% | 0.78 |
| 1/25/2021 | $15.68 | $12.87 | 19.75% | 0.24% | 1.71% | 2.17% | 17.58% | 2.65 *** |
| 1/26/2021 | $19.43 | $15.68 | 21.44% | -0.29% | -1.81% | -1.93% | 23.38% | 3.48 *** |
| 1/27/2021 | $19.75 | $19.43 | 1.63% | -2.51% | -3.04% | -3.30% | 4.94% | 0.72 |
| 1/28/2021 | $18.72 | $19.75 | -5.36% | 0.92% | 0.35% | 0.82% | -6.17% | -0.91 |
| 1/29/2021 | $19.82 | $18.72 | 5.71% | -1.78% | 0.31% | 0.40% | 5.31% | 0.78 |
| 2/1/2021 | $22.99 | $19.82 | 14.84% | 1.71% | 1.16% | 1.78% | 13.06% | 1.92 * |
| 2/2/2021 | $55.44 | $22.99 | 88.02% | 1.39% | 1.06% | 1.71% | 86.32% | 12.58 *** |
| 2/3/2021 | $87.95 | $55.44 | 46.15% | 0.14% | -0.33% | 0.42% | 45.72% | 5.17 *** |
| 2/4/2021 | $63.43 | $87.95 | -32.68% | 1.12% | 1.44% | 2.71% | -35.40% | -3.79 *** |
| 2/5/2021 | $44.80 | $63.43 | -34.77% | 0.61% | 1.66% | 2.57% | -37.34% | -3.89 *** |
| 2/8/2021 | $60.67 | $44.80 | 30.32% | 0.97% | 2.09% | 2.77% | 27.55% | 2.78 *** |
| 2/9/2021 | $57.56 | $60.67 | -5.26% | 0.10% | -0.62% | 0.22% | -5.48% | -0.55 |
| 2/10/2021 | $49.29 | $57.56 | -15.51% | -0.03% | -0.85% | -0.05% | -15.46% | -1.56 |
| 2/11/2021 | $48.19 | $49.29 | -2.26% | 0.19% | -0.19% | 0.59% | -2.85% | -0.29 |
| 2/12/2021 | $46.12 | $48.19 | -4.39% | 0.47% | 0.49% | 1.26% | -5.65% | -0.57 |
| 2/16/2021 | $51.83 | $46.12 | 11.67% | -0.11% | -2.18% | -1.20% | 12.87% | 1.29 |
| 2/17/2021 | $51.22 | $51.83 | -1.18% | -0.23% | 0.42% | 0.94% | -2.12% | -0.21 |
| 2/18/2021 | $51.00 | $51.22 | -0.43% | -0.66% | -1.86% | -1.12% | 0.69% | 0.07 |
| 2/19/2021 | $55.76 | $51.00 | 8.92% | 0.27% | 1.04% | 1.68% | 7.24% | 0.73 |
| 2/22/2021 | $53.02 | $55.76 | -5.04% | -0.97% | -2.44% | -1.72% | -3.32% | -0.33 |
| 2/23/2021 | $52.37 | $53.02 | -1.23% | -0.13% | -1.44% | -0.60% | -0.64% | -0.06 |
| 2/24/2021 | $53.06 | $52.37 | 1.31% | 1.12% | 0.87% | 1.85% | -0.54% | -0.05 |
| 2/25/2021 | $50.88 | $53.06 | -4.20% | -2.70% | -2.59% | -2.51% | -1.68% | -0.17 |
| 2/26/2021 | $48.58 | $50.88 | -4.63% | -0.39% | -0.02% | 0.58% | -5.21% | -0.52 |
| 3/1/2021 | $50.06 | $48.58 | 3.00% | 2.45% | 1.61% | 2.96% | 0.04% | 0.00 |
| 3/2/2021 | $51.55 | $50.06 | 2.93% | -0.91% | -2.01% | -1.36% | 4.29% | 0.43 |
| 3/3/2021 | $48.70 | $51.55 | -5.69% | -1.48% | -3.68% | -2.90% | -2.79% | -0.28 |
| 3/4/2021 | $44.48 | $48.70 | -9.06% | -1.68% | -2.46% | -1.93% | -7.13% | -0.72 |
| 3/5/2021 | $43.41 | $44.48 | -2.44% | 1.72% | 1.97% | 3.09% | -5.53% | -0.56 |
| 3/8/2021 | $45.02 | $43.41 | 3.64% | -0.59% | -1.98% | -1.30% | 4.94% | 0.50 |
| 3/9/2021 | $52.05 | $45.02 | 14.51% | 1.67% | 2.92% | 3.88% | 10.63% | 1.07 |
| 3/10/2021 | $51.60 | $52.05 | -0.87% | 0.68% | 0.07% | 1.00% | -1.87% | -0.19 |
| 3/11/2021 | $54.29 | $51.60 | 5.08% | 1.41% | 2.76% | 3.55% | 1.53% | 0.15 |
| 3/12/2021 | $53.44 | $54.29 | -1.58% | 0.15% | -0.61% | 0.36% | -1.94% | -0.20 |
| 3/15/2021 | $52.71 | $53.44 | -1.38% | 0.70% | 1.49% | 2.18% | -3.56% | -0.36 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/16/2021 | $52.16 | $52.71 | -1.05% | -0.43% | 0.00% | 0.96% | -2.01% | -0.21 |
| 3/17/2021 | $62.52 | $52.16 | 18.12% | 0.36% | 0.63% | 1.34% | 16.78% | 1.72 * |
| 3/18/2021 | $56.25 | $62.52 | -10.57% | -1.81% | -3.26% | -1.87% | -8.70% | -0.89 |
| 3/19/2021 | $57.77 | $56.25 | 2.67% | 0.18% | 1.73% | 2.53% | 0.13% | 0.01 |
| 3/22/2021 | $55.81 | $57.77 | -3.45% | 0.48% | 1.34% | 2.10% | -5.55% | -0.57 |
| 3/23/2021 | $52.39 | $55.81 | -6.32% | -1.21% | -4.02% | -2.62% | -3.71% | -0.38 |
| 3/24/2021 | $48.81 | $52.39 | -7.08% | -0.91% | -2.96% | -1.80% | -5.28% | -0.54 |
| 3/25/2021 | $49.71 | $48.81 | 1.83% | 0.65% | 1.11% | 1.85% | -0.02% | 0.00 |
| 3/26/2021 | $46.57 | $49.71 | -6.52% | 1.52% | 0.27% | 1.14% | -7.66% | -0.79 |
| 3/29/2021 | $44.48 | $46.57 | -4.59% | -0.53% | -1.39% | -0.48% | -4.11% | -0.42 |
| 3/30/2021 | $43.96 | $44.48 | -1.18% | 0.00% | -0.36% | 0.45% | -1.63% | -0.17 |
| 3/31/2021 | $44.95 | $43.96 | 2.23% | 0.56% | 2.51% | 3.34% | -1.12% | -0.11 |
| 4/1/2021 | $46.87 | $44.95 | 4.18% | 1.27% | 0.83% | 1.78% | 2.41% | 0.25 |
| 4/5/2021 | $44.83 | $46.87 | -4.45% | 1.14% | 0.45% | 1.45% | -5.90% | -0.61 |
| 4/6/2021 | $42.82 | $44.83 | -4.59% | 0.03% | -0.58% | 0.18% | -4.77% | -0.49 |
| 4/7/2021 | $41.46 | $42.82 | -3.23% | -0.15% | -1.78% | -0.99% | -2.24% | -0.23 |
| 4/8/2021 | $42.10 | $41.46 | 1.53% | 0.59% | 0.32% | 1.17% | 0.36% | 0.04 |
| 4/9/2021 | $41.57 | $42.10 | -1.27% | 0.55% | -0.38% | 0.53% | -1.80% | -0.19 |
| 4/12/2021 | $35.96 | $41.57 | -14.50% | -0.07% | -1.44% | -0.66% | -13.84% | -1.43 |
| 4/13/2021 | $36.03 | $35.96 | 0.19% | 0.40% | 1.75% | 2.44% | -2.25% | -0.23 |
| 4/14/2021 | $35.67 | $36.03 | -1.00% | -0.29% | 1.51% | 1.80% | -2.81% | -0.29 |
| 4/15/2021 | $35.09 | $35.67 | -1.64% | 1.00% | 1.26% | 2.09% | -3.73% | -0.38 |
| 4/16/2021 | $34.85 | $35.09 | -0.69% | 0.26% | 0.05% | 0.71% | -1.39% | -0.14 |
| 4/19/2021 | $33.99 | $34.85 | -2.50% | -0.70% | -1.09% | -0.69% | -1.80% | -0.19 |
| 4/20/2021 | $32.15 | $33.99 | -5.57% | -0.91% | 0.02% | 0.19% | -5.76% | -0.59 |
| 4/21/2021 | $34.87 | $32.15 | 8.12% | 1.12% | 2.00% | 2.88% | 5.24% | 0.54 |
| 4/22/2021 | $36.08 | $34.87 | 3.41% | -0.73% | -0.16% | 0.14% | 3.27% | 0.34 |
| 4/23/2021 | $39.59 | $36.08 | 9.28% | 1.20% | 0.46% | 1.48% | 7.80% | 0.80 |
| 4/26/2021 | $41.81 | $39.59 | 5.46% | 0.44% | 2.02% | 2.65% | 2.80% | 0.29 |
| 4/27/2021 | $44.34 | $41.81 | 5.88% | -0.02% | -0.43% | 0.09% | 5.78% | 0.61 |
| 4/28/2021 | $47.10 | $44.34 | 6.04% | 0.01% | -0.72% | -0.17% | 6.20% | 0.65 |
| 4/29/2021 | $47.57 | $47.10 | 0.99% | 0.35% | -1.12% | -0.42% | 1.42% | 0.15 |
| 4/30/2021 | $46.80 | $47.57 | -1.63% | -0.80% | -0.03% | 0.27% | -1.90% | -0.20 |
| 5/3/2021 | $42.99 | $46.80 | -8.49% | 0.20% | -0.03% | 0.61% | -9.10% | -0.95 |
| 5/4/2021 | $41.15 | $42.99 | -4.37% | -0.85% | -3.10% | -2.94% | -1.43% | -0.15 |
| 5/5/2021 | $42.02 | $41.15 | 2.09% | -0.01% | -0.80% | -0.31% | 2.40% | 0.25 |
| 5/6/2021 | $41.79 | $42.02 | -0.55% | 0.48% | -0.36% | 0.33% | -0.88% | -0.09 |
| 5/7/2021 | $41.43 | $41.79 | -0.87% | 0.86% | 0.90% | 1.77% | -2.63% | -0.28 |
| 5/10/2021 | $38.62 | $41.43 | -7.02% | -1.24% | -1.85% | -1.77% | -5.25% | -0.55 |
| 5/11/2021 | $39.23 | $38.62 | 1.57% | -0.66% | 0.53% | 0.91% | 0.66% | 0.07 |
| 5/12/2021 | $37.49 | $39.23 | -4.54% | -2.28% | -0.93% | -1.07% | -3.47% | -0.36 |
| 5/13/2021 | $37.78 | $37.49 | 0.77% | 0.97% | 0.01% | 0.75% | 0.03% | 0.00 |

265

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 5/14/2021 | $40.92 | $37.78 | 7.98% | 1.74% | 2.21% | 3.25% | 4.74% | 0.50 |
| 5/17/2021 | $43.88 | $40.92 | 6.98% | -0.14% | 0.39% | 0.89% | 6.09% | 0.64 |
| 5/18/2021 | $46.72 | $43.88 | 6.27% | -0.60% | 0.27% | 0.68% | 5.59% | 0.59 |
| 5/19/2021 | $47.96 | $46.72 | 2.62% | -0.38% | -1.04% | -0.70% | 3.32% | 0.35 |
| 5/20/2021 | $49.39 | $47.96 | 2.94% | 1.11% | 2.26% | 3.22% | -0.28% | -0.03 |
| 5/21/2021 | $50.02 | $49.39 | 1.27% | -0.03% | -0.69% | -0.20% | 1.47% | 0.15 |
| 5/24/2021 | $48.28 | $50.02 | -3.54% | 0.93% | -0.57% | 0.07% | -3.61% | -0.38 |
| 5/25/2021 | $47.77 | $48.28 | -1.06% | -0.27% | -0.62% | -0.16% | -0.91% | -0.10 |
| 5/26/2021 | $50.90 | $47.77 | 6.35% | 0.45% | 0.62% | 1.32% | 5.02% | 0.53 |
| 5/27/2021 | $55.60 | $50.90 | 8.83% | 0.29% | 0.42% | 1.12% | 7.72% | 0.81 |
| 5/28/2021 | $53.92 | $55.60 | -3.07% | 0.10% | 0.43% | 1.16% | -4.23% | -0.44 |
| 6/1/2021 | $57.06 | $53.92 | 5.66% | 0.17% | -0.67% | -0.16% | 5.82% | 0.61 |
| 6/2/2021 | $60.70 | $57.06 | 6.18% | 0.17% | 0.32% | 1.05% | 5.14% | 0.54 |
| 6/3/2021 | $62.06 | $60.70 | 2.22% | -0.52% | -0.11% | 0.52% | 1.69% | 0.18 |
| 6/4/2021 | $64.16 | $62.06 | 3.33% | 0.84% | 1.23% | 2.23% | 1.10% | 0.12 |
| 6/7/2021 | $67.59 | $64.16 | 5.21% | 0.16% | 3.56% | 4.83% | 0.38% | 0.04 |
| 6/8/2021 | $68.96 | $67.59 | 2.01% | 0.18% | -0.09% | 0.75% | 1.26% | 0.13 |
| 6/9/2021 | $66.38 | $68.96 | -3.81% | -0.29% | 1.40% | 2.34% | -6.15% | -0.66 |
| 6/10/2021 | $66.35 | $66.38 | -0.05% | 0.40% | 1.74% | 2.70% | -2.74% | -0.29 |
| 6/11/2021 | $77.00 | $66.35 | 14.89% | 0.31% | -0.74% | 0.07% | 14.81% | 1.58 |
| 6/14/2021 | $75.79 | $77.00 | -1.58% | 0.13% | -0.08% | 0.80% | -2.38% | -0.25 |
| 6/15/2021 | $72.10 | $75.79 | -4.99% | -0.30% | -1.63% | -0.84% | -4.15% | -0.44 |
| 6/16/2021 | $80.27 | $72.10 | 10.73% | -0.47% | -0.76% | -0.05% | 10.79% | 1.14 |
| 6/17/2021 | $78.60 | $80.27 | -2.10% | -0.14% | 0.67% | 1.51% | -3.61% | -0.38 |
| 6/18/2021 | $79.65 | $78.60 | 1.33% | -1.26% | -0.31% | 0.27% | 1.05% | 0.11 |
| 6/21/2021 | $89.72 | $79.65 | 11.91% | 1.35% | 0.82% | 2.03% | 9.88% | 1.05 |
| 6/22/2021 | $77.63 | $89.72 | -14.47% | 0.49% | 0.20% | 1.28% | -15.76% | -1.66 * |
| 6/23/2021 | $77.56 | $77.63 | -0.09% | -0.01% | -0.35% | 0.58% | -0.67% | -0.07 |
| 6/24/2021 | $81.46 | $77.56 | 4.91% | 0.65% | 1.26% | 2.40% | 2.51% | 0.27 |
| 6/25/2021 | $78.41 | $81.46 | -3.82% | 0.32% | 0.79% | 1.80% | -5.61% | -0.60 |
| 6/28/2021 | $85.48 | $78.41 | 8.63% | 0.11% | 0.19% | 1.11% | 7.53% | 0.80 |
| 6/29/2021 | $82.97 | $85.48 | -2.98% | 0.00% | -0.02% | 0.80% | -3.78% | -0.40 |
| 6/30/2021 | $85.44 | $82.97 | 2.93% | 0.04% | 0.35% | 1.20% | 1.73% | 0.19 |
| 7/1/2021 | $88.77 | $85.44 | 3.82% | 0.42% | 1.16% | 2.28% | 1.54% | 0.16 |
| 7/2/2021 | $90.05 | $88.77 | 1.43% | 0.50% | -0.45% | 0.81% | 0.62% | 0.07 |
| 7/6/2021 | $92.80 | $90.05 | 3.01% | -0.30% | -1.50% | -0.78% | 3.79% | 0.40 |
| 7/7/2021 | $96.76 | $92.80 | 4.18% | 0.11% | -1.32% | -0.27% | 4.45% | 0.48 |
| 7/8/2021 | $106.00 | $96.76 | 9.12% | -0.90% | 0.49% | 0.64% | 8.48% | 0.91 |
| 7/9/2021 | $95.34 | $106.00 | -10.60% | 1.28% | 0.84% | 2.71% | -13.31% | -1.42 |
| 7/12/2021 | $99.32 | $95.34 | 4.09% | 0.22% | -0.44% | 0.64% | 3.45% | 0.37 |
| 7/13/2021 | $103.80 | $99.32 | 4.41% | -0.60% | -1.09% | -0.53% | 4.94% | 0.53 |
| 7/14/2021 | $97.00 | $103.80 | -6.78% | -0.24% | -1.26% | -0.54% | -6.24% | -0.66 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 7/15/2021 | $82.43 | $97.00 | -16.28% | -0.39% | -0.01% | 0.65% | -16.92% | -1.80 * |
| 7/16/2021 | $80.09 | $82.43 | -2.88% | -0.76% | 1.07% | 1.45% | -4.33% | -0.46 |
| 7/19/2021 | $82.26 | $80.09 | 2.67% | -1.47% | 0.77% | 0.52% | 2.15% | 0.23 |
| 7/20/2021 | $90.83 | $82.26 | 9.91% | 1.68% | 1.32% | 3.44% | 6.47% | 0.69 |
| 7/21/2021 | $117.60 | $90.83 | 25.83% | 0.96% | 0.60% | 2.27% | 23.56% | 2.50 ** |
| 7/22/2021 | $126.61 | $117.60 | 7.38% | 0.03% | -0.13% | 0.86% | 6.53% | 0.68 |
| 7/23/2021 | $123.38 | $126.61 | -2.58% | 0.89% | 0.79% | 2.62% | -5.20% | -0.55 |
| 7/26/2021 | $119.99 | $123.38 | -2.79% | 0.16% | -2.03% | -1.12% | -1.67% | -0.17 |
| 7/27/2021 | $127.50 | $119.99 | 6.07% | -0.60% | -0.93% | -0.59% | 6.66% | 0.70 |
| 7/28/2021 | $135.30 | $127.50 | 5.94% | 0.30% | 2.92% | 4.75% | 1.18% | 0.12 |
| 7/29/2021 | $103.35 | $135.30 | -26.94% | 0.45% | -0.84% | 0.34% | -27.27% | -2.86 *** |
| 7/30/2021 | $69.53 | $103.35 | -39.64% | -0.56% | -0.14% | 0.43% | -40.07% | -4.20 *** |
| 8/2/2021 | $79.98 | $69.53 | 14.00% | -0.14% | -0.01% | 0.73% | 13.27% | 1.34 |
| 8/3/2021 | $84.86 | $79.98 | 5.92% | 0.68% | 2.17% | 4.04% | 1.88% | 0.19 |
| 8/4/2021 | $88.26 | $84.86 | 3.93% | -0.40% | 1.37% | 2.24% | 1.69% | 0.17 |
| 8/5/2021 | $101.59 | $88.26 | 14.07% | 0.71% | 1.82% | 3.78% | 10.28% | 1.04 |
| 8/6/2021 | $96.41 | $101.59 | -5.23% | 0.08% | -1.51% | -0.78% | -4.46% | -0.45 |
| 8/9/2021 | $104.99 | $96.41 | 8.53% | -0.04% | 2.56% | 4.18% | 4.35% | 0.44 |
| 8/10/2021 | $108.62 | $104.99 | 3.40% | 0.07% | -1.64% | -1.00% | 4.40% | 0.44 |
| 8/11/2021 | $108.97 | $108.62 | 0.32% | 0.24% | -3.04% | -2.61% | 2.93% | 0.29 |
| 8/12/2021 | $120.30 | $108.97 | 9.89% | 0.20% | 0.85% | 2.30% | 7.59% | 0.76 |
| 8/13/2021 | $122.57 | $120.30 | 1.87% | 0.03% | -0.06% | 1.01% | 0.85% | 0.09 |
| 8/16/2021 | $116.67 | $122.57 | -4.93% | -0.08% | -1.38% | -0.69% | -4.24% | -0.43 |
| 8/17/2021 | $104.62 | $116.67 | -10.90% | -0.79% | 1.99% | 2.97% | -13.87% | -1.40 |
| 8/18/2021 | $106.17 | $104.62 | 1.47% | -0.89% | -1.37% | -1.44% | 2.91% | 0.29 |
| 8/19/2021 | $101.23 | $106.17 | -4.76% | -0.23% | -2.57% | -2.10% | -2.66% | -0.27 |
| 8/20/2021 | $104.06 | $101.23 | 2.76% | 0.86% | 1.64% | 3.72% | -0.96% | -0.10 |
| 8/23/2021 | $115.61 | $104.06 | 10.53% | 1.05% | 3.09% | 5.56% | 4.97% | 0.50 |
| 8/24/2021 | $117.83 | $115.61 | 1.90% | 0.42% | -0.34% | 1.08% | 0.83% | 0.08 |
| 8/25/2021 | $80.86 | $117.83 | -37.65% | 0.26% | 0.47% | 1.87% | -39.52% | -3.97 *** |
| 8/26/2021 | $70.85 | $80.86 | -13.22% | -0.65% | -0.65% | -0.45% | -12.76% | -1.24 |
| 8/27/2021 | $58.34 | $70.85 | -19.43% | 1.09% | 0.33% | 2.38% | -21.81% | -2.11 ** |
| 8/30/2021 | $53.26 | $58.34 | -9.11% | 0.30% | -0.23% | 0.82% | -9.93% | -0.95 |
| 8/31/2021 | $56.85 | $53.26 | 6.52% | -0.11% | 0.62% | 1.37% | 5.15% | 0.49 |
| 9/1/2021 | $51.96 | $56.85 | -8.99% | 0.20% | 1.02% | 2.17% | -11.16% | -1.07 |
| 9/2/2021 | $54.35 | $51.96 | 4.50% | 0.41% | 1.06% | 2.32% | 2.18% | 0.21 |
| 9/3/2021 | $50.20 | $54.35 | -7.94% | -0.01% | -0.19% | 0.53% | -8.47% | -0.81 |
| 9/7/2021 | $47.84 | $50.20 | -4.82% | -0.42% | -0.27% | -0.03% | -4.79% | -0.46 |
| 9/8/2021 | $46.49 | $47.84 | -2.86% | -0.35% | -1.06% | -0.91% | -1.95% | -0.19 |
| 9/9/2021 | $49.72 | $46.49 | 6.72% | -0.29% | 0.31% | 0.66% | 6.06% | 0.58 |
| 9/10/2021 | $50.64 | $49.72 | 1.83% | -0.73% | -0.52% | -0.74% | 2.57% | 0.25 |
| 9/13/2021 | $47.12 | $50.64 | -7.20% | 0.20% | -1.22% | -0.55% | -6.66% | -0.64 |

267

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2021 | $41.79 | $47.12 | -12.00% | -0.62% | -0.27% | -0.34% | -11.66% | -1.12 |
| 9/15/2021 | $43.92 | $41.79 | 4.97% | 0.85% | 0.95% | 2.62% | 2.35% | 0.22 |
| 9/16/2021 | $43.95 | $43.92 | 0.07% | -0.09% | 0.50% | 1.15% | -1.08% | -0.10 |
| 9/17/2021 | $48.51 | $43.95 | 9.87% | -0.74% | 0.59% | 0.52% | 9.35% | 0.90 |
| 9/20/2021 | $48.26 | $48.51 | -0.52% | -1.84% | -2.22% | -3.99% | 3.47% | 0.33 |
| 9/21/2021 | $52.86 | $48.26 | 9.10% | 0.09% | 1.00% | 1.72% | 7.38% | 0.73 |
| 9/22/2021 | $52.31 | $52.86 | -1.05% | 0.99% | -0.13% | 1.70% | -2.75% | -0.27 |
| 9/23/2021 | $60.12 | $52.31 | 13.92% | 1.20% | 1.40% | 3.63% | 10.29% | 1.01 |
| 9/24/2021 | $61.94 | $60.12 | 2.98% | -0.01% | -1.89% | -1.61% | 4.59% | 0.45 |
| 9/27/2021 | $68.53 | $61.94 | 10.11% | -0.10% | -0.78% | -0.40% | 10.51% | 1.03 |
| 9/28/2021 | $64.99 | $68.53 | -5.30% | -2.10% | -3.01% | -5.22% | -0.09% | -0.01 |
| 9/29/2021 | $62.14 | $64.99 | -4.48% | -0.01% | -0.43% | 0.16% | -4.64% | -0.46 |
| 9/30/2021 | $62.08 | $62.14 | -0.10% | -0.95% | 0.20% | -0.46% | 0.37% | 0.04 |
| 10/1/2021 | $60.52 | $62.08 | -2.55% | 1.06% | -1.76% | 0.16% | -2.70% | -0.26 |
| 10/4/2021 | $54.31 | $60.52 | -10.83% | -1.30% | -2.00% | -3.23% | -7.60% | -0.74 |
| 10/5/2021 | $57.17 | $54.31 | 5.13% | 0.95% | 0.16% | 2.02% | 3.12% | 0.31 |
| 10/6/2021 | $52.51 | $57.17 | -8.50% | 0.28% | -1.17% | -0.27% | -8.23% | -0.81 |
| 10/7/2021 | $53.62 | $52.51 | 2.09% | 0.99% | 1.25% | 3.24% | -1.15% | -0.11 |
| 10/8/2021 | $51.49 | $53.62 | -4.05% | -0.25% | -0.53% | -0.36% | -3.70% | -0.36 |
| 10/11/2021 | $51.08 | $51.49 | -0.80% | -0.64% | -0.03% | -0.34% | -0.46% | -0.05 |
| 10/12/2021 | $51.88 | $51.08 | 1.55% | 0.02% | 0.10% | 0.70% | 0.85% | 0.08 |
| 10/13/2021 | $54.99 | $51.88 | 5.82% | 0.48% | 0.42% | 1.71% | 4.11% | 0.40 |
| 10/14/2021 | $53.37 | $54.99 | -2.99% | 1.58% | 1.31% | 4.26% | -7.25% | -0.71 |
| 10/15/2021 | $49.69 | $53.37 | -7.14% | 0.57% | -0.68% | 0.60% | -7.75% | -0.76 |
| 10/18/2021 | $50.16 | $49.69 | 0.94% | 0.33% | -1.29% | -0.49% | 1.43% | 0.14 |
| 10/19/2021 | $47.50 | $50.16 | -5.45% | 0.68% | 1.11% | 2.71% | -8.16% | -0.80 |
| 10/20/2021 | $46.39 | $47.50 | -2.36% | 0.39% | -0.07% | 0.96% | -3.33% | -0.32 |
| 10/21/2021 | $46.56 | $46.39 | 0.37% | 0.29% | 0.72% | 1.74% | -1.37% | -0.13 |
| 10/22/2021 | $45.71 | $46.56 | -1.84% | -0.17% | -0.45% | -0.12% | -1.72% | -0.17 |
| 10/25/2021 | $47.81 | $45.71 | 4.49% | 0.55% | 1.10% | 2.48% | 2.01% | 0.20 |
| 10/26/2021 | $47.17 | $47.81 | -1.35% | -0.01% | -0.02% | 0.55% | -1.90% | -0.19 |
| 10/27/2021 | $44.61 | $47.17 | -5.58% | -0.76% | -1.65% | -2.19% | -3.39% | -0.33 |
| 10/28/2021 | $44.46 | $44.61 | -0.34% | 1.12% | 1.90% | 4.09% | -4.43% | -0.43 |
| 10/29/2021 | $43.13 | $44.46 | -3.04% | 0.10% | -0.34% | 0.28% | -3.31% | -0.32 |
| 11/1/2021 | $46.11 | $43.13 | 6.68% | 0.57% | 1.59% | 3.01% | 3.67% | 0.36 |
| 11/2/2021 | $58.07 | $46.11 | 23.06% | 0.20% | 0.78% | 1.67% | 21.39% | 2.09 ** |
| 11/3/2021 | $56.66 | $58.07 | -2.46% | 0.73% | 1.71% | 3.49% | -5.95% | -0.58 |
| 11/4/2021 | $84.40 | $56.66 | 39.85% | 0.29% | -1.78% | -1.10% | 40.95% | 3.96 *** |
| 11/5/2021 | $90.91 | $84.40 | 7.43% | 0.40% | -2.69% | -1.01% | 8.44% | 0.79 |
| 11/8/2021 | $89.49 | $90.91 | -1.57% | 0.20% | 0.07% | 1.22% | -2.80% | -0.26 |
| 11/9/2021 | $78.41 | $89.49 | -13.22% | -0.29% | -1.08% | -0.51% | -12.70% | -1.20 |
| 11/10/2021 | $69.40 | $78.41 | -12.21% | -1.05% | -1.33% | -2.21% | -10.00% | -0.94 |

268

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 11/11/2021 | $72.43 | $69.40 | 4.27% | 0.24% | -0.21% | 1.06% | 3.22% | 0.30 |
| 11/12/2021 | $68.80 | $72.43 | -5.14% | 0.71% | 0.12% | 2.20% | -7.35% | -0.69 |
| 11/15/2021 | $60.51 | $68.80 | -12.84% | -0.03% | -0.45% | 0.28% | -13.12% | -1.23 |
| 11/16/2021 | $61.69 | $60.51 | 1.93% | 0.40% | 0.08% | 1.46% | 0.47% | 0.04 |
| 11/17/2021 | $47.07 | $61.69 | -27.05% | -0.45% | -0.09% | -0.34% | -26.71% | -2.50 ** |
| 11/18/2021 | $48.44 | $47.07 | 2.87% | 0.03% | -0.34% | 0.35% | 2.52% | 0.23 |
| 11/19/2021 | $53.19 | $48.44 | 9.35% | -0.29% | 0.52% | 0.25% | 9.11% | 0.84 |
| 11/22/2021 | $52.77 | $53.19 | -0.79% | -0.62% | -0.68% | -1.19% | 0.39% | 0.04 |
| 11/23/2021 | $52.57 | $52.77 | -0.38% | -0.03% | -0.37% | 0.29% | -0.67% | -0.06 |
| 11/24/2021 | $58.05 | $52.57 | 9.92% | 0.32% | 0.22% | 1.46% | 8.46% | 0.78 |
| 11/26/2021 | $55.96 | $58.05 | -3.67% | -2.26% | 0.41% | -4.02% | 0.35% | 0.03 |
| 11/29/2021 | $54.62 | $55.96 | -2.42% | 1.00% | 0.46% | 3.13% | -5.56% | -0.51 |
| 11/30/2021 | $53.49 | $54.62 | -2.09% | -1.93% | -0.89% | -4.09% | 2.00% | 0.18 |
| 12/1/2021 | $48.79 | $53.49 | -9.20% | -1.52% | -2.26% | -4.10% | -5.10% | -0.47 |
| 12/2/2021 | $48.35 | $48.79 | -0.91% | 1.53% | 0.42% | 4.25% | -5.15% | -0.48 |
| 12/3/2021 | $45.85 | $48.35 | -5.31% | -1.14% | -2.35% | -3.44% | -1.87% | -0.17 |
| 12/6/2021 | $43.96 | $45.85 | -4.21% | 1.17% | -1.56% | 2.00% | -6.21% | -0.57 |
| 12/7/2021 | $47.65 | $43.96 | 8.06% | 2.13% | 3.81% | 7.87% | 0.19% | 0.02 |
| 12/8/2021 | $49.98 | $47.65 | 4.77% | 0.43% | 1.20% | 2.42% | 2.36% | 0.22 |
| 12/9/2021 | $45.86 | $49.98 | -8.60% | -1.08% | -2.23% | -3.29% | -5.31% | -0.49 |
| 12/10/2021 | $44.10 | $45.86 | -3.91% | 0.61% | -1.27% | 0.85% | -4.76% | -0.44 |
| 12/13/2021 | $44.85 | $44.10 | 1.69% | -0.99% | 1.30% | -0.29% | 1.98% | 0.18 |
| 12/14/2021 | $46.94 | $44.85 | 4.55% | -0.77% | -0.16% | -1.09% | 5.64% | 0.52 |
| 12/15/2021 | $45.78 | $46.94 | -2.50% | 1.49% | 2.22% | 5.44% | -7.95% | -0.73 |
| 12/16/2021 | $43.59 | $45.78 | -4.90% | -1.01% | -1.06% | -2.23% | -2.67% | -0.25 |
| 12/17/2021 | $43.27 | $43.59 | -0.74% | -0.63% | 2.58% | 1.52% | -2.26% | -0.21 |
| 12/20/2021 | $36.77 | $43.27 | -16.28% | -1.24% | -0.90% | -2.59% | -13.69% | -1.26 |
| 12/21/2021 | $43.67 | $36.77 | 17.20% | 1.97% | 0.66% | 5.08% | 12.12% | 1.12 |
| 12/22/2021 | $43.58 | $43.67 | -0.21% | 0.95% | -0.37% | 2.38% | -2.59% | -0.24 |
| 12/23/2021 | $44.19 | $43.58 | 1.39% | 0.68% | 0.89% | 2.76% | -1.37% | -0.13 |
| 12/27/2021 | $46.84 | $44.19 | 5.82% | 1.20% | -1.46% | 2.03% | 3.80% | 0.35 |
| 12/28/2021 | $44.50 | $46.84 | -5.12% | -0.24% | -0.74% | -0.50% | -4.62% | -0.42 |
| 12/29/2021 | $42.99 | $44.50 | -3.45% | 0.06% | 0.41% | 1.01% | -4.46% | -0.41 |
| 12/30/2021 | $43.77 | $42.99 | 1.80% | -0.10% | 0.51% | 0.72% | 1.08% | 0.10 |
| 12/31/2021 | $43.70 | $43.77 | -0.16% | -0.24% | -0.87% | -0.57% | 0.41% | 0.04 |
| 1/3/2022 | $47.94 | $43.70 | 9.26% | 0.61% | 0.70% | 2.49% | 6.77% | 0.62 |
| 1/4/2022 | $48.19 | $47.94 | 0.52% | -0.24% | -2.49% | -1.67% | 2.19% | 0.20 |
| 1/5/2022 | $49.49 | $48.19 | 2.66% | -2.21% | -3.94% | -7.16% | 9.83% | 0.90 |
| 1/6/2022 | $49.09 | $49.49 | -0.81% | 0.02% | -0.04% | 0.66% | -1.47% | -0.13 |
| 1/7/2022 | $47.95 | $49.09 | -2.35% | -0.42% | -0.94% | -0.88% | -1.47% | -0.14 |
| 1/10/2022 | $48.38 | $47.95 | 0.89% | -0.19% | 1.04% | 0.92% | -0.03% | 0.00 |
| 1/11/2022 | $49.64 | $48.38 | 2.57% | 1.08% | 1.15% | 3.82% | -1.24% | -0.11 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 1/12/2022 | $48.49 | $49.64 | -2.34% | 0.18% | -1.53% | 0.08% | -2.42% | -0.22 |
| 1/13/2022 | $45.69 | $48.49 | -5.95% | -1.45% | -2.29% | -4.18% | -1.77% | -0.17 |
| 1/14/2022 | $45.88 | $45.69 | 0.42% | 0.02% | 0.92% | 1.33% | -0.91% | -0.09 |
| 1/18/2022 | $41.48 | $45.88 | -10.08% | -1.95% | -3.93% | -6.60% | -3.48% | -0.33 |
| 1/19/2022 | $41.17 | $41.48 | -0.75% | -0.94% | -1.05% | -2.29% | 1.54% | 0.14 |
| 1/20/2022 | $37.41 | $41.17 | -9.58% | -1.11% | -1.14% | -2.71% | -6.87% | -0.65 |
| 1/21/2022 | $36.33 | $37.41 | -2.93% | -2.01% | -1.59% | -5.14% | 2.21% | 0.21 |
| 1/24/2022 | $39.54 | $36.33 | 8.47% | 0.42% | 0.84% | 1.99% | 6.48% | 0.61 |
| 1/25/2022 | $40.02 | $39.54 | 1.21% | -1.25% | -1.42% | -3.32% | 4.53% | 0.43 |
| 1/26/2022 | $39.45 | $40.02 | -1.43% | -0.36% | -1.17% | -1.26% | -0.17% | -0.02 |
| 1/27/2022 | $37.66 | $39.45 | -4.64% | -0.81% | -1.82% | -2.89% | -1.75% | -0.17 |
| 1/28/2022 | $39.75 | $37.66 | 5.40% | 2.22% | 3.24% | 7.95% | -2.55% | -0.24 |
| 1/31/2022 | $44.25 | $39.75 | 10.72% | 2.22% | 2.82% | 7.66% | 3.06% | 0.29 |
| 2/1/2022 | $46.01 | $44.25 | 3.90% | 0.85% | 1.50% | 3.33% | 0.57% | 0.05 |
| 2/2/2022 | $45.73 | $46.01 | -0.61% | 0.47% | -1.24% | -0.11% | -0.50% | -0.06 |
| 2/3/2022 | $45.08 | $45.73 | -1.43% | -2.36% | -2.18% | -5.94% | 4.51% | 0.54 |
| 2/4/2022 | $47.81 | $45.08 | 5.88% | 0.72% | 0.44% | 1.59% | 4.29% | 0.54 |
| 2/7/2022 | $47.04 | $47.81 | -1.62% | -0.18% | 1.01% | 0.77% | -2.40% | -0.31 |
| 2/8/2022 | $47.12 | $47.04 | 0.17% | 0.91% | 0.09% | 1.82% | -1.65% | -0.22 |
| 2/9/2022 | $49.22 | $47.12 | 4.36% | 1.61% | 2.49% | 5.39% | -1.03% | -0.13 |
| 2/10/2022 | $53.05 | $49.22 | 7.49% | -1.64% | -2.43% | -5.14% | 12.64% | 1.66 * |
| 2/11/2022 | $51.01 | $53.05 | -3.92% | -1.78% | -0.96% | -3.77% | -0.15% | -0.02 |
| 2/14/2022 | $48.70 | $51.01 | -4.63% | -0.41% | -1.81% | -2.19% | -2.44% | -0.32 |
| 2/15/2022 | $49.22 | $48.70 | 1.06% | 1.75% | 2.62% | 5.65% | -4.59% | -0.60 |
| 2/16/2022 | $48.76 | $49.22 | -0.94% | 0.03% | -0.32% | -0.07% | -0.87% | -0.11 |
| 2/17/2022 | $44.97 | $48.76 | -8.09% | -2.15% | -2.74% | -6.03% | -2.06% | -0.27 |
| 2/18/2022 | $45.29 | $44.97 | 0.71% | -0.83% | -1.21% | -2.42% | 3.13% | 0.41 |
| 2/22/2022 | $41.51 | $45.29 | -8.72% | -1.13% | -0.48% | -2.23% | -6.49% | -0.85 |
| 2/23/2022 | $38.33 | $41.51 | -7.97% | -1.82% | -2.09% | -4.97% | -3.00% | -0.39 |
| 2/24/2022 | $42.01 | $38.33 | 9.17% | 1.60% | 2.13% | 4.87% | 4.30% | 0.56 |
| 2/25/2022 | $42.51 | $42.01 | 1.18% | 2.19% | 1.51% | 5.53% | -4.35% | -0.57 |
| 2/28/2022 | $42.51 | $42.51 | 0.00% | -0.04% | -0.37% | -0.29% | 0.29% | 0.04 |
| 3/1/2022 | $40.17 | $42.51 | -5.66% | -1.51% | -0.56% | -3.16% | -2.50% | -0.33 |
| 3/2/2022 | $40.62 | $40.17 | 1.11% | 1.76% | 0.78% | 4.10% | -2.98% | -0.39 |
| 3/3/2022 | $37.11 | $40.62 | -9.04% | -0.81% | -1.66% | -2.95% | -6.09% | -0.80 |
| 3/4/2022 | $37.31 | $37.11 | 0.54% | -1.02% | -1.33% | -3.05% | 3.58% | 0.47 |
| 3/7/2022 | $34.89 | $37.31 | -6.71% | -2.96% | -1.08% | -6.42% | -0.29% | -0.04 |
| 3/8/2022 | $35.55 | $34.89 | 1.87% | -0.44% | 0.30% | -0.44% | 2.32% | 0.30 |
| 3/9/2022 | $37.46 | $35.55 | 5.23% | 2.59% | 3.12% | 7.93% | -2.70% | -0.36 |
| 3/10/2022 | $37.65 | $37.46 | 0.51% | -0.42% | -0.94% | -1.58% | 2.08% | 0.27 |
| 3/11/2022 | $35.91 | $37.65 | -4.73% | -1.38% | -1.77% | -4.14% | -0.60% | -0.08 |
| 3/14/2022 | $32.60 | $35.91 | -9.67% | -1.06% | -1.08% | -2.88% | -6.79% | -0.89 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/15/2022 | $34.85 | $32.60 | 6.67% | 1.89% | 1.31% | 4.92% | 1.75% | 0.23 |
| 3/16/2022 | $37.19 | $34.85 | 6.50% | 2.51% | 3.62% | 8.37% | -1.87% | -0.25 |
| 3/17/2022 | $39.13 | $37.19 | 5.08% | 1.38% | 2.18% | 4.68% | 0.41% | 0.05 |
| 3/18/2022 | $39.08 | $39.13 | -0.13% | 1.22% | 1.53% | 3.74% | -3.86% | -0.51 |
| 3/21/2022 | $38.22 | $39.08 | -2.23% | -0.17% | -1.37% | -1.55% | -0.68% | -0.09 |
| 3/22/2022 | $38.94 | $38.22 | 1.87% | 1.17% | 2.09% | 4.16% | -2.29% | -0.30 |
| 3/23/2022 | $39.82 | $38.94 | 2.23% | -1.19% | -2.13% | -4.11% | 6.35% | 0.84 |
| 3/24/2022 | $40.83 | $39.82 | 2.50% | 1.30% | 1.36% | 3.66% | -1.15% | -0.15 |
| 3/25/2022 | $40.17 | $40.83 | -1.63% | 0.31% | -1.63% | -0.80% | -0.83% | -0.11 |
| 3/28/2022 | $40.14 | $40.17 | -0.07% | 0.61% | 0.49% | 1.69% | -1.77% | -0.24 |
| 3/29/2022 | $39.98 | $40.14 | -0.40% | 1.46% | 2.66% | 5.14% | -5.54% | -0.74 |
| 3/30/2022 | $38.54 | $39.98 | -3.67% | -0.77% | -1.30% | -2.44% | -1.23% | -0.16 |
| 3/31/2022 | $37.14 | $38.54 | -3.70% | -1.46% | -0.34% | -2.97% | -0.73% | -0.10 |
| 4/1/2022 | $37.95 | $37.14 | 2.16% | 0.45% | 2.28% | 2.81% | -0.66% | -0.09 |
| 4/4/2022 | $38.47 | $37.95 | 1.36% | 0.83% | 1.23% | 2.72% | -1.36% | -0.18 |
| 4/5/2022 | $31.23 | $38.47 | -20.85% | -1.49% | -1.67% | -4.13% | -16.72% | -2.23 ** |
| 4/6/2022 | $29.20 | $31.23 | -6.72% | -1.13% | 0.26% | -2.07% | -4.65% | -0.61 |
| 4/7/2022 | $28.05 | $29.20 | -4.02% | 0.25% | 0.83% | 1.20% | -5.22% | -0.69 |
| 4/8/2022 | $27.09 | $28.05 | -3.48% | -0.32% | -0.29% | -0.88% | -2.60% | -0.34 |
| 4/11/2022 | $26.05 | $27.09 | -3.91% | -1.45% | -2.17% | -4.61% | 0.70% | 0.09 |
| 4/12/2022 | $26.17 | $26.05 | 0.46% | -0.27% | -0.53% | -0.90% | 1.36% | 0.18 |
| 4/13/2022 | $26.94 | $26.17 | 2.90% | 1.33% | 2.64% | 4.84% | -1.94% | -0.26 |
| 4/14/2022 | $26.25 | $26.94 | -2.59% | -1.18% | -1.13% | -3.26% | 0.67% | 0.09 |
| 4/18/2022 | $25.31 | $26.25 | -3.65% | -0.21% | -2.90% | -2.44% | -1.20% | -0.16 |
| 4/19/2022 | $22.46 | $25.31 | -11.95% | 1.62% | 0.80% | 4.17% | -16.11% | -2.14 ** |
| 4/20/2022 | $20.39 | $22.46 | -9.67% | -0.09% | 0.26% | 0.09% | -9.75% | -1.28 |
| 4/21/2022 | $18.51 | $20.39 | -9.67% | -1.70% | -2.36% | -5.16% | -4.51% | -0.59 |
| 4/22/2022 | $19.01 | $18.51 | 2.67% | -2.67% | -2.27% | -7.20% | 9.86% | 1.30 |
| 4/25/2022 | $20.61 | $19.01 | 8.08% | 0.53% | 1.41% | 2.06% | 6.03% | 0.79 |
| 4/26/2022 | $21.55 | $20.61 | 4.46% | -2.87% | -3.70% | -8.30% | 12.76% | 1.67 * |
| 4/27/2022 | $21.11 | $21.55 | -2.06% | 0.13% | -0.36% | -0.08% | -1.98% | -0.26 |
| 4/28/2022 | $20.90 | $21.11 | -1.00% | 2.27% | -0.27% | 3.93% | -4.93% | -0.65 |
| 4/29/2022 | $20.87 | $20.90 | -0.14% | -3.41% | -2.27% | -8.06% | 7.92% | 1.04 |
| 5/2/2022 | $20.80 | $20.87 | -0.34% | 0.59% | 1.39% | 2.12% | -2.46% | -0.32 |
| 5/3/2022 | $21.08 | $20.80 | 1.34% | 0.51% | 0.47% | 1.21% | 0.13% | 0.02 |
| 5/4/2022 | $21.11 | $21.08 | 0.14% | 2.76% | 1.70% | 6.00% | -5.86% | -0.77 |
| 5/5/2022 | $20.75 | $21.11 | -1.72% | -3.70% | -4.12% | -9.52% | 7.80% | 1.02 |
| 5/6/2022 | $20.05 | $20.75 | -3.43% | -0.84% | -3.91% | -4.64% | 1.21% | 0.16 |
| 5/9/2022 | $18.93 | $20.05 | -5.75% | -3.61% | -5.05% | -9.73% | 3.98% | 0.52 |
| 5/10/2022 | $19.78 | $18.93 | 4.39% | 0.13% | 2.63% | 2.32% | 2.08% | 0.27 |
| 5/11/2022 | $17.22 | $19.78 | -13.86% | -1.73% | -3.68% | -5.54% | -8.32% | -1.09 |
| 5/12/2022 | $17.63 | $17.22 | 2.35% | 0.15% | 2.89% | 2.65% | -0.29% | -0.04 |

271

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 5/13/2022 | $19.24 | $17.63 | 8.74% | 2.66% | 3.31% | 6.74% | 2.00% | 0.26 |
| 5/16/2022 | $20.82 | $19.24 | 7.89% | -0.47% | 0.57% | -0.26% | 8.15% | 1.06 |
| 5/17/2022 | $22.76 | $20.82 | 8.91% | 2.03% | 2.97% | 5.50% | 3.41% | 0.44 |
| 5/18/2022 | $22.28 | $22.76 | -2.13% | -3.84% | -2.92% | -8.34% | 6.21% | 0.81 |
| 5/19/2022 | $23.98 | $22.28 | 7.35% | -0.21% | 1.24% | 0.74% | 6.61% | 0.86 |
| 5/20/2022 | $25.15 | $23.98 | 4.76% | 0.00% | 0.80% | 0.71% | 4.06% | 0.53 |
| 5/23/2022 | $27.23 | $25.15 | 7.95% | 1.63% | 0.59% | 2.76% | 5.19% | 0.68 |
| 5/24/2022 | $25.06 | $27.23 | -8.30% | -1.07% | -1.59% | -2.93% | -5.38% | -0.70 |
| 5/25/2022 | $26.64 | $25.06 | 6.11% | 1.11% | 0.51% | 2.08% | 4.04% | 0.52 |
| 5/26/2022 | $25.50 | $26.64 | -4.37% | 1.96% | 0.59% | 3.40% | -7.77% | -1.01 |
| 5/27/2022 | $26.66 | $25.50 | 4.45% | 2.42% | 2.72% | 5.78% | -1.33% | -0.17 |
| 5/31/2022 | $30.60 | $26.66 | 13.78% | -0.70% | -2.29% | -3.11% | 16.90% | 2.20 ** |
| 6/1/2022 | $26.82 | $30.60 | -13.19% | -0.70% | -1.04% | -1.88% | -11.31% | -1.46 |
| 6/2/2022 | $27.56 | $26.82 | 2.72% | 2.01% | 0.34% | 3.04% | -0.32% | -0.04 |
| 6/3/2022 | $29.06 | $27.56 | 5.30% | -1.55% | 0.46% | -1.89% | 7.19% | 0.93 |
| 6/6/2022 | $27.93 | $29.06 | -3.97% | 0.29% | -1.65% | -1.15% | -2.81% | -0.36 |
| 6/7/2022 | $28.88 | $27.93 | 3.34% | 0.98% | 2.70% | 3.64% | -0.30% | -0.04 |
| 6/8/2022 | $28.20 | $28.88 | -2.38% | -1.05% | 0.40% | -1.14% | -1.24% | -0.16 |
| 6/9/2022 | $25.87 | $28.20 | -8.62% | -2.39% | -3.78% | -6.70% | -1.93% | -0.25 |
| 6/10/2022 | $27.49 | $25.87 | 6.07% | -2.86% | -3.03% | -6.69% | 12.76% | 1.64 |
| 6/13/2022 | $22.67 | $27.49 | -19.28% | -4.15% | -4.09% | -8.90% | -10.38% | -1.34 |
| 6/14/2022 | $24.45 | $22.67 | 7.56% | -0.35% | 0.26% | -0.32% | 7.88% | 1.01 |
| 6/15/2022 | $26.80 | $24.45 | 9.18% | 1.49% | 2.32% | 4.07% | 5.11% | 0.66 |
| 6/16/2022 | $26.43 | $26.80 | -1.39% | -3.48% | -2.23% | -6.81% | 5.42% | 0.70 |
| 6/17/2022 | $26.92 | $26.43 | 1.84% | 0.40% | 3.90% | 4.40% | -2.56% | -0.33 |
| 6/21/2022 | $26.61 | $26.92 | -1.16% | 2.23% | 2.27% | 4.93% | -6.08% | -0.78 |
| 6/22/2022 | $29.27 | $26.61 | 9.53% | -0.22% | 1.39% | 0.95% | 8.58% | 1.11 |
| 6/23/2022 | $30.80 | $29.27 | 5.10% | 0.91% | 3.86% | 4.90% | 0.19% | 0.03 |
| 6/24/2022 | $30.44 | $30.80 | -1.18% | 2.94% | 1.70% | 4.95% | -6.13% | -0.79 |
| 6/27/2022 | $30.85 | $30.44 | 1.34% | -0.21% | -0.22% | -0.63% | 1.97% | 0.25 |
| 6/28/2022 | $29.47 | $30.85 | -4.58% | -1.89% | -2.39% | -4.67% | 0.10% | 0.01 |
| 6/29/2022 | $29.75 | $29.47 | 0.95% | -0.27% | 0.75% | 0.33% | 0.61% | 0.08 |
| 6/30/2022 | $28.12 | $29.75 | -5.63% | -0.90% | -0.79% | -1.95% | -3.68% | -0.48 |
| 7/1/2022 | $26.51 | $28.12 | -5.90% | 1.09% | 2.15% | 3.25% | -9.15% | -1.18 |
| 7/5/2022 | $26.49 | $26.51 | -0.08% | 0.20% | 2.16% | 2.17% | -2.25% | -0.29 |
| 7/6/2022 | $24.43 | $26.49 | -8.10% | 0.07% | 0.24% | 0.06% | -8.16% | -1.05 |
| 7/7/2022 | $24.91 | $24.43 | 1.95% | 1.68% | 2.38% | 3.92% | -1.97% | -0.25 |
| 7/8/2022 | $24.28 | $24.91 | -2.56% | -0.08% | 0.50% | 0.09% | -2.65% | -0.34 |
| 7/11/2022 | $23.34 | $24.28 | -3.95% | -1.33% | -1.95% | -3.79% | -0.16% | -0.02 |
| 7/12/2022 | $23.23 | $23.34 | -0.47% | -0.81% | -0.17% | -1.44% | 0.97% | 0.13 |
| 7/13/2022 | $23.40 | $23.23 | 0.73% | -0.34% | 0.03% | -0.72% | 1.45% | 0.19 |
| 7/14/2022 | $23.27 | $23.40 | -0.56% | -0.56% | -1.68% | -2.69% | 2.13% | 0.28 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 7/15/2022 | $23.91 | $23.27 | 2.71% | 1.84% | 1.80% | 3.55% | -0.84% | -0.11 |
| 7/18/2022 | $23.57 | $23.91 | -1.43% | -0.56% | -2.36% | -3.27% | 1.84% | 0.24 |
| 7/19/2022 | $24.36 | $23.57 | 3.30% | 2.70% | 2.79% | 5.54% | -2.24% | -0.29 |
| 7/20/2022 | $24.21 | $24.36 | -0.62% | 0.78% | 0.03% | 0.63% | -1.24% | -0.16 |
| 7/21/2022 | $23.64 | $24.21 | -2.38% | 0.93% | 0.18% | 0.87% | -3.25% | -0.43 |
| 7/22/2022 | $22.93 | $23.64 | -3.05% | -1.05% | -2.28% | -3.80% | 0.75% | 0.10 |
| 7/25/2022 | $21.69 | $22.93 | -5.56% | 0.20% | 0.33% | 0.07% | -5.62% | -0.76 |
| 7/26/2022 | $21.72 | $21.69 | 0.14% | -1.19% | 0.06% | -1.62% | 1.76% | 0.24 |
| 7/27/2022 | $18.69 | $21.72 | -15.02% | 2.50% | 1.03% | 3.07% | -18.10% | -2.44 ** |
| 7/28/2022 | $16.84 | $18.69 | -10.42% | 1.24% | -0.58% | -0.19% | -10.24% | -1.37 |
| 7/29/2022 | $16.33 | $16.84 | -3.08% | 1.33% | -0.62% | -0.29% | -2.78% | -0.37 |
| 8/1/2022 | $17.95 | $16.33 | 9.46% | -0.22% | -1.72% | -2.74% | 12.20% | 1.63 |
| 8/2/2022 | $19.38 | $17.95 | 7.67% | -0.53% | 0.66% | -0.04% | 7.71% | 1.08 |
| 8/3/2022 | $18.50 | $19.38 | -4.65% | 1.49% | 3.87% | 4.98% | -9.63% | -1.36 |
| 8/4/2022 | $17.16 | $18.50 | -7.52% | -0.05% | 2.35% | 1.96% | -9.48% | -1.34 |
| 8/5/2022 | $17.50 | $17.16 | 1.96% | -0.04% | 1.44% | 0.82% | 1.14% | 0.16 |
| 8/8/2022 | $19.42 | $17.50 | 10.41% | 0.12% | 0.92% | 0.35% | 10.06% | 1.42 |
| 8/9/2022 | $20.21 | $19.42 | 3.99% | -0.64% | -1.70% | -2.70% | 6.69% | 0.94 |
| 8/10/2022 | $19.82 | $20.21 | -1.95% | 2.24% | 2.17% | 3.25% | -5.20% | -0.73 |
| 8/11/2022 | $19.85 | $19.82 | 0.15% | -0.02% | -1.55% | -2.05% | 2.20% | 0.31 |
| 8/12/2022 | $20.42 | $19.85 | 2.83% | 1.67% | 1.18% | 1.78% | 1.05% | 0.15 |
| 8/15/2022 | $20.19 | $20.42 | -1.13% | 0.28% | 1.64% | 1.07% | -2.20% | -0.31 |
| 8/16/2022 | $20.21 | $20.19 | 0.10% | 0.19% | -1.35% | -1.75% | 1.85% | 0.26 |
| 8/17/2022 | $25.72 | $20.21 | 24.11% | -0.92% | -2.10% | -3.28% | 27.39% | 3.87 *** |
| 8/18/2022 | $26.47 | $25.72 | 2.87% | 0.27% | -1.20% | -1.37% | 4.25% | 0.59 |
| 8/19/2022 | $25.58 | $26.47 | -3.42% | -1.47% | -0.78% | -2.30% | -1.12% | -0.15 |
| 8/22/2022 | $24.61 | $25.58 | -3.87% | -2.05% | -1.57% | -3.44% | -0.43% | -0.06 |
| 8/23/2022 | $25.31 | $24.61 | 2.80% | -0.07% | 0.05% | -0.52% | 3.32% | 0.46 |
| 8/24/2022 | $27.83 | $25.31 | 9.49% | 0.39% | 1.36% | 0.89% | 8.60% | 1.19 |
| 8/25/2022 | $27.28 | $27.83 | -2.00% | 1.41% | 0.14% | 0.72% | -2.71% | -0.37 |
| 8/26/2022 | $29.39 | $27.28 | 7.45% | -3.24% | -3.41% | -5.82% | 13.27% | 1.94 * |
| 8/29/2022 | $26.12 | $29.39 | -11.80% | -0.65% | -0.65% | -1.25% | -10.54% | -1.54 |
| 8/30/2022 | $26.24 | $26.12 | 0.46% | -1.15% | -0.96% | -1.89% | 2.35% | 0.35 |
| 8/31/2022 | $25.73 | $26.24 | -1.96% | -0.72% | 0.21% | -0.55% | -1.41% | -0.21 |
| 9/1/2022 | $25.34 | $25.73 | -1.53% | -0.11% | 1.87% | 1.22% | -2.74% | -0.41 |
| 9/2/2022 | $24.68 | $25.34 | -2.64% | -0.86% | -1.61% | -2.17% | -0.46% | -0.07 |
| 9/6/2022 | $28.36 | $24.68 | 13.90% | -0.49% | -1.71% | -1.97% | 15.87% | 2.37 ** |
| 9/7/2022 | $29.32 | $28.36 | 3.33% | 1.81% | 2.89% | 3.57% | -0.25% | -0.04 |
| 9/8/2022 | $29.61 | $29.32 | 0.98% | 0.74% | 3.19% | 2.92% | -1.94% | -0.29 |
| 9/9/2022 | $32.80 | $29.61 | 10.23% | 1.65% | 0.93% | 1.97% | 8.26% | 1.22 |
| 9/12/2022 | $33.38 | $32.80 | 1.75% | 1.07% | 0.20% | 1.01% | 0.74% | 0.11 |
| 9/13/2022 | $30.87 | $33.38 | -7.82% | -4.14% | -4.23% | -6.84% | -0.98% | -0.15 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 | $32.92 | $30.87 | 6.43% | 0.40% | 0.90% | 0.91% | 5.52% | 0.82 | |
| 9/15/2022 | $31.58 | $32.92 | -4.16% | -1.03% | 0.26% | -0.76% | -3.39% | -0.51 | |
| 9/16/2022 | $31.04 | $31.58 | -1.72% | -0.96% | -0.98% | -1.60% | -0.12% | -0.02 | |
| 9/19/2022 | $30.30 | $31.04 | -2.41% | 0.69% | -1.00% | -0.08% | -2.33% | -0.35 | |
| 9/20/2022 | $38.91 | $30.30 | 25.01% | -1.23% | -0.73% | -1.76% | 26.77% | 4.01 | *** |
| 9/21/2022 | $37.64 | $38.91 | -3.32% | -1.61% | -2.45% | -3.11% | -0.21% | -0.03 | |
| 9/22/2022 | $51.06 | $37.64 | 30.49% | -1.15% | -0.52% | -1.41% | 31.90% | 4.64 | *** |
| 9/23/2022 | $41.87 | $51.06 | -19.84% | -1.93% | -1.41% | -2.40% | -17.44% | -2.43 | ** |
| 9/26/2022 | $45.19 | $41.87 | 7.63% | -1.15% | -1.67% | -2.01% | 9.64% | 1.35 | |
| 9/27/2022 | $46.18 | $45.19 | 2.17% | -0.07% | 1.50% | 1.12% | 1.04% | 0.15 | |
| 9/28/2022 | $43.84 | $46.18 | -5.20% | 2.14% | 4.21% | 4.71% | -9.91% | -1.39 | |
| 9/29/2022 | $43.07 | $43.84 | -1.77% | -2.12% | -1.79% | -2.72% | 0.94% | 0.13 | |
| 9/30/2022 | $41.82 | $43.07 | -2.95% | -1.24% | -0.23% | -1.00% | -1.94% | -0.27 | |
| 10/3/2022 | $41.50 | $41.82 | -0.77% | 2.51% | 1.43% | 2.77% | -3.54% | -0.49 | |
| 10/4/2022 | $41.72 | $41.50 | 0.53% | 3.19% | 2.93% | 4.22% | -3.69% | -0.52 | |
| 10/5/2022 | $40.97 | $41.72 | -1.81% | -0.32% | 0.01% | -0.19% | -1.63% | -0.23 | |
| 10/6/2022 | $42.35 | $40.97 | 3.31% | -0.94% | -0.54% | -0.98% | 4.29% | 0.60 | |
| 10/7/2022 | $39.93 | $42.35 | -5.88% | -2.78% | -2.67% | -3.55% | -2.34% | -0.33 | |
| 10/10/2022 | $36.32 | $39.93 | -9.48% | -0.82% | -0.67% | -0.96% | -8.51% | -1.20 | |
| 10/11/2022 | $35.64 | $36.32 | -1.89% | -0.64% | 0.69% | -0.01% | -1.88% | -0.26 | |
| 10/12/2022 | $35.86 | $35.64 | 0.62% | -0.29% | 0.49% | 0.10% | 0.51% | 0.07 | |
| 10/13/2022 | $37.21 | $35.86 | 3.70% | 2.32% | 1.93% | 2.87% | 0.82% | 0.12 | |
| 10/14/2022 | $36.46 | $37.21 | -2.04% | -2.40% | -1.54% | -2.70% | 0.66% | 0.09 | |
| 10/17/2022 | $35.92 | $36.46 | -1.49% | 2.64% | 2.04% | 3.21% | -4.71% | -0.66 | |
| 10/18/2022 | $34.92 | $35.92 | -2.82% | 1.15% | 0.06% | 0.91% | -3.73% | -0.52 | |
| 10/19/2022 | $33.28 | $34.92 | -4.81% | -0.90% | -3.35% | -2.72% | -2.09% | -0.29 | |
| 10/20/2022 | $33.94 | $33.28 | 1.96% | -0.75% | -0.57% | -0.87% | 2.84% | 0.40 | |
| 10/21/2022 | $34.99 | $33.94 | 3.05% | 2.19% | 2.56% | 3.21% | -0.17% | -0.02 | |
| 10/24/2022 | $34.07 | $34.99 | -2.66% | 0.87% | 0.86% | 1.20% | -3.86% | -0.54 | |
| 10/25/2022 | $34.31 | $34.07 | 0.70% | 1.81% | 1.68% | 2.36% | -1.66% | -0.23 | |
| 10/26/2022 | $35.55 | $34.31 | 3.55% | -0.46% | 1.43% | 0.60% | 2.95% | 0.41 | |
| 10/27/2022 | $34.83 | $35.55 | -2.05% | -0.41% | -1.45% | -1.20% | -0.85% | -0.12 | |
| 10/28/2022 | $36.76 | $34.83 | 5.39% | 2.11% | 4.05% | 4.06% | 1.34% | 0.19 | |
| 10/31/2022 | $36.44 | $36.76 | -0.87% | -0.60% | -0.86% | -0.91% | 0.04% | 0.01 | |
| 11/1/2022 | $35.96 | $36.44 | -1.33% | -0.22% | 0.87% | 0.49% | -1.81% | -0.25 | |
| 11/2/2022 | $35.72 | $35.96 | -0.67% | -2.54% | -1.45% | -2.63% | 1.96% | 0.28 | |
| 11/3/2022 | $34.21 | $35.72 | -4.32% | -0.89% | 0.10% | -0.61% | -3.71% | -0.53 | |
| 11/4/2022 | $35.27 | $34.21 | 3.05% | 1.31% | 0.16% | 0.98% | 2.07% | 0.30 | |
| 11/7/2022 | $34.11 | $35.27 | -3.34% | 0.81% | 0.48% | 0.58% | -3.93% | -0.61 | |
| 11/8/2022 | $34.89 | $34.11 | 2.26% | 0.53% | 0.91% | 0.79% | 1.47% | 0.23 | |
| 11/9/2022 | $34.59 | $34.89 | -0.86% | -2.14% | -1.24% | -2.13% | 1.27% | 0.20 | |
| 11/10/2022 | $34.96 | $34.59 | 1.06% | 5.38% | 3.51% | 4.95% | -3.89% | -0.61 | |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 11/11/2022 | $37.60 | $34.96 | 7.28% | 1.05% | 0.17% | 0.31% | 6.97% | 1.10 |
| 11/14/2022 | $41.15 | $37.60 | 9.02% | -0.96% | 0.27% | -0.20% | 9.22% | 1.45 |
| 11/15/2022 | $40.10 | $41.15 | -2.58% | 1.01% | 0.37% | 0.55% | -3.14% | -0.49 |
| 11/16/2022 | $34.87 | $40.10 | -13.97% | -0.98% | -0.92% | -1.18% | -12.79% | -2.02 ** |
| 11/17/2022 | $34.56 | $34.87 | -0.89% | -0.41% | -0.21% | -0.43% | -0.46% | -0.07 |
| 11/18/2022 | $33.33 | $34.56 | -3.62% | 0.42% | 0.53% | 0.62% | -4.24% | -0.69 |
| 11/21/2022 | $32.61 | $33.33 | -2.18% | -0.46% | -0.63% | -0.74% | -1.44% | -0.23 |
| 11/22/2022 | $32.90 | $32.61 | 0.89% | 1.32% | 0.88% | 1.14% | -0.26% | -0.04 |
| 11/23/2022 | $33.64 | $32.90 | 2.22% | 0.59% | -0.41% | -0.27% | 2.50% | 0.41 |
| 11/25/2022 | $34.92 | $33.64 | 3.73% | 0.04% | 0.11% | 0.07% | 3.66% | 0.60 |
| 11/28/2022 | $33.91 | $34.92 | -2.93% | -1.58% | -0.67% | -1.15% | -1.79% | -0.29 |
| 11/29/2022 | $34.40 | $33.91 | 1.43% | -0.07% | -0.24% | -0.31% | 1.74% | 0.29 |
| 11/30/2022 | $34.83 | $34.40 | 1.24% | 2.90% | 3.19% | 3.76% | -2.51% | -0.41 |
| 12/1/2022 | $34.14 | $34.83 | -2.00% | 0.02% | 0.41% | 0.34% | -2.34% | -0.38 |
| 12/2/2022 | $35.83 | $34.14 | 4.83% | -0.06% | 1.21% | 1.07% | 3.76% | 0.62 |
| 12/5/2022 | $33.74 | $35.83 | -6.01% | -1.96% | -2.15% | -2.53% | -3.48% | -0.57 |
| 12/6/2022 | $33.62 | $33.74 | -0.36% | -1.42% | -1.65% | -1.92% | 1.56% | 0.26 |
| 12/7/2022 | $36.91 | $33.62 | 9.34% | -0.19% | 0.96% | 0.82% | 8.52% | 1.39 |
| 12/8/2022 | $38.49 | $36.91 | 4.19% | 0.73% | 1.04% | 1.16% | 3.03% | 0.49 |
| 12/9/2022 | $38.73 | $38.49 | 0.62% | -0.75% | -2.13% | -2.11% | 2.73% | 0.45 |
| 12/12/2022 | $42.15 | $38.73 | 8.46% | 1.29% | 0.91% | 1.23% | 7.23% | 1.18 |
| 12/13/2022 | $44.16 | $42.15 | 4.66% | 0.73% | 1.49% | 1.60% | 3.05% | 0.50 |
| 12/14/2022 | $44.12 | $44.16 | -0.09% | -0.55% | 0.66% | 0.48% | -0.57% | -0.09 |
| 12/15/2022 | $39.57 | $44.12 | -10.88% | -2.44% | -1.83% | -2.31% | -8.57% | -1.40 |
| 12/16/2022 | $38.70 | $39.57 | -2.22% | -1.04% | -0.89% | -1.09% | -1.13% | -0.18 |
| 12/19/2022 | $38.10 | $38.70 | -1.56% | -0.97% | -1.91% | -1.90% | 0.33% | 0.05 |
| 12/20/2022 | $37.73 | $38.10 | -0.98% | 0.19% | 1.28% | 1.26% | -2.24% | -0.37 |
| 12/21/2022 | $36.89 | $37.73 | -2.25% | 1.45% | 1.26% | 1.73% | -3.99% | -0.66 |
| 12/22/2022 | $33.25 | $36.89 | -10.39% | -1.41% | 0.00% | -0.23% | -10.16% | -1.70 * |
| 12/23/2022 | $31.68 | $33.25 | -4.84% | 0.55% | -1.52% | -1.18% | -3.66% | -0.61 |
| 12/27/2022 | $28.67 | $31.68 | -9.98% | -0.39% | -2.24% | -2.07% | -7.91% | -1.31 |
| 12/28/2022 | $27.82 | $28.67 | -3.01% | -1.24% | -0.30% | -0.54% | -2.47% | -0.41 |
| 12/29/2022 | $28.93 | $27.82 | 3.91% | 1.82% | 2.10% | 2.35% | 1.57% | 0.26 |
| 12/30/2022 | $29.54 | $28.93 | 2.09% | -0.25% | 0.32% | 0.26% | 1.82% | 0.30 |
| 1/3/2023 | $27.76 | $29.54 | -6.21% | -0.39% | -0.93% | -0.99% | -5.22% | -0.87 |
| 1/4/2023 | $29.80 | $27.76 | 7.09% | 0.95% | 1.11% | 1.24% | 5.86% | 0.97 |
| 1/5/2023 | $29.28 | $29.80 | -1.76% | -1.10% | 0.21% | -0.01% | -1.75% | -0.29 |
| 1/6/2023 | $28.57 | $29.28 | -2.45% | 2.20% | 1.37% | 1.67% | -4.12% | -0.69 |
| 1/9/2023 | $28.82 | $28.57 | 0.87% | 0.11% | -2.33% | -2.61% | 3.48% | 0.58 |
| 1/10/2023 | $31.24 | $28.82 | 8.06% | 0.73% | 1.84% | 1.93% | 6.13% | 1.02 |
| 1/11/2023 | $35.59 | $31.24 | 13.04% | 1.25% | 0.36% | 0.47% | 12.57% | 2.09 ** |
| 1/12/2023 | $34.06 | $35.59 | -4.39% | 0.57% | 1.18% | 1.31% | -5.70% | -0.94 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | $34.00 | $34.06 | -0.18% | 0.43% | 0.76% | 0.81% | -0.99% | -0.16 |
| 1/17/2023 | $34.58 | $34.00 | 1.69% | -0.11% | -0.06% | -0.13% | 1.82% | 0.30 |
| 1/18/2023 | $34.16 | $34.58 | -1.22% | -1.43% | -0.69% | -1.00% | -0.22% | -0.04 |
| 1/19/2023 | $33.06 | $34.16 | -3.27% | -0.75% | -1.03% | -1.21% | -2.07% | -0.34 |
| 1/20/2023 | $34.84 | $33.06 | 5.24% | 1.79% | 0.91% | 1.26% | 3.98% | 0.66 |
| 1/23/2023 | $36.44 | $34.84 | 4.49% | 1.17% | 0.61% | 0.88% | 3.61% | 0.60 |
| 1/24/2023 | $29.44 | $36.44 | -21.33% | -0.11% | 0.37% | 0.38% | -21.71% | -3.59 *** |
| 1/25/2023 | $27.49 | $29.44 | -6.85% | 0.03% | 0.05% | 0.12% | -6.97% | -1.15 |
| 1/26/2023 | $27.91 | $27.49 | 1.52% | 1.03% | 0.06% | 0.31% | 1.21% | 0.20 |
| 1/27/2023 | $28.91 | $27.91 | 3.52% | 0.35% | 0.03% | 0.11% | 3.41% | 0.56 |
| 1/30/2023 | $27.24 | $28.91 | -5.95% | -1.31% | -1.56% | -1.78% | -4.17% | -0.69 |
| 1/31/2023 | $28.00 | $27.24 | 2.75% | 1.54% | 1.18% | 1.51% | 1.24% | 0.21 |
| 2/1/2023 | $28.80 | $28.00 | 2.82% | 1.11% | -0.18% | 0.15% | 2.67% | 0.44 |
| 2/2/2023 | $31.52 | $28.80 | 9.02% | 1.37% | 0.00% | 0.36% | 8.66% | 1.44 |
| 2/3/2023 | $30.92 | $31.52 | -1.92% | -1.07% | -0.38% | -0.66% | -1.26% | -0.21 |
| 2/6/2023 | $29.59 | $30.92 | -4.40% | -0.72% | -0.54% | -0.69% | -3.71% | -0.61 |
| 2/7/2023 | $29.88 | $29.59 | 0.98% | 1.14% | 0.36% | 0.68% | 0.29% | 0.05 |
| 2/8/2023 | $29.51 | $29.88 | -1.25% | -1.04% | -2.38% | -2.40% | 1.15% | 0.19 |
| 2/9/2023 | $28.51 | $29.51 | -3.45% | -0.89% | -0.35% | -0.61% | -2.83% | -0.47 |
| 2/10/2023 | $28.08 | $28.51 | -1.52% | 0.15% | 0.33% | 0.30% | -1.82% | -0.30 |
| 2/13/2023 | $26.86 | $28.08 | -4.44% | 1.08% | 1.03% | 1.18% | -5.63% | -0.93 |
| 2/14/2023 | $25.99 | $26.86 | -3.29% | 0.09% | -0.12% | -0.18% | -3.11% | -0.52 |
| 2/15/2023 | $26.41 | $25.99 | 1.60% | 0.44% | -0.07% | -0.04% | 1.64% | 0.27 |
| 2/16/2023 | $26.35 | $26.41 | -0.23% | -1.28% | -1.40% | -1.72% | 1.50% | 0.25 |
| 2/17/2023 | $27.00 | $26.35 | 2.44% | -0.29% | 1.28% | 0.93% | 1.51% | 0.25 |
| 2/21/2023 | $25.21 | $27.00 | -6.86% | -2.07% | -2.50% | -2.91% | -3.95% | -0.65 |
| 2/22/2023 | $25.24 | $25.21 | 0.12% | -0.06% | 0.12% | 0.01% | 0.11% | 0.02 |
| 2/23/2023 | $25.43 | $25.24 | 0.75% | 0.49% | -0.55% | -0.40% | 1.15% | 0.19 |
| 2/24/2023 | $24.90 | $25.43 | -2.11% | -1.02% | -1.95% | -2.06% | -0.05% | -0.01 |
| 2/27/2023 | $24.78 | $24.90 | -0.48% | 0.33% | 0.44% | 0.46% | -0.95% | -0.16 |
| 2/28/2023 | $24.70 | $24.78 | -0.32% | -0.26% | 0.22% | 0.07% | -0.39% | -0.07 |
| 3/1/2023 | $25.02 | $24.70 | 1.29% | -0.32% | 0.58% | 0.36% | 0.93% | 0.16 |
| 3/2/2023 | $25.40 | $25.02 | 1.51% | 0.65% | -0.18% | -0.02% | 1.53% | 0.26 |
| 3/3/2023 | $26.50 | $25.40 | 4.24% | 1.54% | 1.43% | 1.62% | 2.62% | 0.44 |
| 3/6/2023 | $26.29 | $26.50 | -0.80% | -0.18% | -1.06% | -0.97% | 0.18% | 0.03 |
| 3/7/2023 | $25.20 | $26.29 | -4.23% | -1.47% | -1.22% | -1.41% | -2.82% | -0.47 |
| 3/8/2023 | $24.97 | $25.20 | -0.92% | 0.13% | -0.75% | -0.60% | -0.32% | -0.05 |
| 3/9/2023 | $24.79 | $24.97 | -0.72% | -1.95% | -1.97% | -2.16% | 1.43% | 0.24 |
| 3/10/2023 | $24.90 | $24.79 | 0.44% | -1.66% | -1.45% | -1.62% | 2.07% | 0.35 |
| 3/13/2023 | $25.62 | $24.90 | 2.85% | -0.31% | 2.70% | 2.27% | 0.58% | 0.10 |
| 3/14/2023 | $26.01 | $25.62 | 1.51% | 1.57% | 1.13% | 1.34% | 0.17% | 0.03 |
| 3/15/2023 | $26.05 | $26.01 | 0.15% | -0.93% | -0.44% | -0.56% | 0.72% | 0.12 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/16/2023 | $26.75 | $26.05 | 2.65% | 1.62% | 0.56% | 0.87% | 1.78% | 0.30 |
| 3/17/2023 | $26.34 | $26.75 | -1.54% | -1.21% | -1.67% | -1.63% | 0.09% | 0.01 |
| 3/20/2023 | $26.15 | $26.34 | -0.72% | 0.87% | 1.12% | 1.15% | -1.87% | -0.32 |
| 3/21/2023 | $25.71 | $26.15 | -1.70% | 1.38% | -0.15% | 0.15% | -1.84% | -0.31 |
| 3/22/2023 | $23.53 | $25.71 | -8.86% | -1.66% | -2.10% | -2.07% | -6.79% | -1.15 |
| 3/23/2023 | $23.95 | $23.53 | 1.77% | 0.18% | 1.25% | 1.10% | 0.67% | 0.11 |
| 3/24/2023 | $24.17 | $23.95 | 0.91% | 0.47% | 1.14% | 1.07% | -0.15% | -0.03 |
| 3/27/2023 | $24.14 | $24.17 | -0.12% | 0.32% | 0.27% | 0.27% | -0.39% | -0.07 |
| 3/28/2023 | $23.46 | $24.14 | -2.86% | -0.08% | 0.13% | 0.07% | -2.92% | -0.49 |
| 3/29/2023 | $23.79 | $23.46 | 1.40% | 1.37% | 1.24% | 1.29% | 0.11% | 0.02 |
| 3/30/2023 | $24.01 | $23.79 | 0.92% | 0.55% | -0.64% | -0.50% | 1.42% | 0.24 |
| 3/31/2023 | $24.12 | $24.01 | 0.46% | 1.45% | 1.40% | 1.49% | -1.03% | -0.17 |
| 4/3/2023 | $24.26 | $24.12 | 0.58% | 0.31% | 0.52% | 0.49% | 0.09% | 0.01 |
| 4/4/2023 | $24.01 | $24.26 | -1.04% | -0.66% | -0.75% | -0.78% | -0.25% | -0.04 |
| 4/5/2023 | $23.84 | $24.01 | -0.71% | -0.41% | 0.66% | 0.52% | -1.23% | -0.21 |
| 4/6/2023 | $23.97 | $23.84 | 0.54% | 0.31% | 1.22% | 1.12% | -0.58% | -0.10 |
| 4/10/2023 | $23.11 | $23.97 | -3.65% | 0.22% | -0.60% | -0.42% | -3.23% | -0.56 |
| 4/11/2023 | $23.40 | $23.11 | 1.25% | 0.18% | 0.15% | 0.23% | 1.02% | 0.18 |
| 4/12/2023 | $22.90 | $23.40 | -2.16% | -0.40% | -0.25% | -0.15% | -2.01% | -0.35 |
| 4/13/2023 | $23.62 | $22.90 | 3.10% | 1.27% | 2.13% | 2.14% | 0.95% | 0.16 |
| 4/14/2023 | $23.32 | $23.62 | -1.28% | -0.27% | -0.85% | -0.67% | -0.61% | -0.11 |
| 4/17/2023 | $24.69 | $23.32 | 5.71% | 0.36% | 0.95% | 1.00% | 4.71% | 0.81 |
| 4/18/2023 | $24.56 | $24.69 | -0.55% | 0.07% | -0.50% | -0.32% | -0.23% | -0.04 |
| 4/19/2023 | $24.15 | $24.56 | -1.66% | -0.05% | 0.53% | 0.62% | -2.28% | -0.39 |
| 4/20/2023 | $23.37 | $24.15 | -3.28% | -0.58% | -0.81% | -0.64% | -2.64% | -0.46 |
| 4/21/2023 | $23.50 | $23.37 | 0.55% | 0.06% | 1.16% | 1.20% | -0.65% | -0.11 |
| 4/24/2023 | $22.83 | $23.50 | -2.89% | 0.04% | -0.52% | -0.24% | -2.66% | -0.47 |
| 4/25/2023 | $21.90 | $22.83 | -4.16% | -1.68% | -1.22% | -1.04% | -3.12% | -0.55 |
| 4/26/2023 | $21.59 | $21.90 | -1.43% | -0.41% | -1.44% | -1.10% | -0.33% | -0.06 |
| 4/27/2023 | $22.67 | $21.59 | 4.88% | 1.72% | 0.40% | 0.83% | 4.05% | 0.72 |
| 4/28/2023 | $23.22 | $22.67 | 2.40% | 0.80% | 0.73% | 0.96% | 1.43% | 0.25 |
| 5/1/2023 | $23.34 | $23.22 | 0.52% | -0.07% | 0.95% | 0.97% | -0.45% | -0.08 |
| 5/2/2023 | $22.18 | $23.34 | -5.10% | -1.23% | -1.43% | -1.23% | -3.87% | -0.69 |
| 5/3/2023 | $22.31 | $22.18 | 0.58% | -0.52% | 0.70% | 0.62% | -0.04% | -0.01 |
| 5/4/2023 | $22.34 | $22.31 | 0.13% | -0.69% | -0.12% | -0.06% | 0.20% | 0.03 |
| 5/5/2023 | $22.32 | $22.34 | -0.09% | 1.86% | 1.65% | 2.02% | -2.11% | -0.37 |
| 5/8/2023 | $23.12 | $22.32 | 3.52% | 0.08% | -0.79% | -0.39% | 3.91% | 0.69 |
| 5/9/2023 | $26.58 | $23.12 | 13.95% | -0.39% | 0.15% | 0.22% | 13.73% | 2.43 ** |
| 5/10/2023 | $27.02 | $26.58 | 1.64% | 0.41% | 0.40% | 0.65% | 0.99% | 0.17 |
| 5/11/2023 | $27.88 | $27.02 | 3.13% | -0.26% | -0.76% | -0.44% | 3.57% | 0.63 |
| 5/12/2023 | $26.47 | $27.88 | -5.19% | -0.19% | -0.33% | -0.07% | -5.12% | -0.90 |
| 5/15/2023 | $26.51 | $26.47 | 0.15% | 0.50% | 1.34% | 1.35% | -1.20% | -0.21 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 5/16/2023 | $25.28 | $26.51 | -4.75% | -0.81% | -2.47% | -1.67% | -3.08% | -0.55 |
| 5/17/2023 | $25.29 | $25.28 | 0.04% | 1.23% | 0.33% | 0.85% | -0.81% | -0.14 |
| 5/18/2023 | $24.63 | $25.29 | -2.64% | 0.84% | -0.42% | 0.22% | -2.87% | -0.51 |
| 5/19/2023 | $24.14 | $24.63 | -2.01% | -0.19% | 0.86% | 0.65% | -2.66% | -0.48 |
| 5/22/2023 | $25.22 | $24.14 | 4.38% | 0.19% | 0.63% | 0.61% | 3.76% | 0.67 |
| 5/23/2023 | $25.31 | $25.22 | 0.36% | -1.05% | 0.04% | -0.22% | 0.58% | 0.10 |
| 5/24/2023 | $25.25 | $25.31 | -0.24% | -0.80% | -1.31% | -0.94% | 0.70% | 0.13 |
| 5/25/2023 | $24.20 | $25.25 | -4.25% | 0.49% | -2.07% | -0.98% | -3.27% | -0.59 |
| 5/26/2023 | $23.57 | $24.20 | -2.64% | 1.25% | 0.12% | 0.58% | -3.22% | -0.58 |
| 5/30/2023 | $22.80 | $23.57 | -3.32% | -0.02% | -0.65% | -0.34% | -2.98% | -0.54 |
| 5/31/2023 | $22.71 | $22.80 | -0.40% | -0.57% | 0.55% | 0.26% | -0.66% | -0.12 |
| 6/1/2023 | $22.52 | $22.71 | -0.84% | 1.01% | 0.24% | 0.53% | -1.37% | -0.25 |
| 6/2/2023 | $23.23 | $22.52 | 3.10% | 1.61% | 1.74% | 1.64% | 1.47% | 0.27 |
| 6/5/2023 | $22.87 | $23.23 | -1.56% | -0.28% | 0.40% | 0.28% | -1.84% | -0.34 |
| 6/6/2023 | $23.31 | $22.87 | 1.91% | 0.52% | -0.16% | 0.05% | 1.85% | 0.35 |
| 6/7/2023 | $24.01 | $23.31 | 2.96% | -0.20% | -0.33% | -0.23% | 3.19% | 0.60 |
| 6/8/2023 | $24.48 | $24.01 | 1.94% | 0.52% | 0.47% | 0.52% | 1.42% | 0.26 |
| 6/9/2023 | $24.31 | $24.48 | -0.70% | 0.01% | -0.59% | -0.30% | -0.40% | -0.07 |
| 6/12/2023 | $24.67 | $24.31 | 1.47% | 0.85% | 0.83% | 0.85% | 0.62% | 0.11 |
| 6/13/2023 | $25.59 | $24.67 | 3.66% | 0.75% | 1.19% | 1.04% | 2.62% | 0.49 |
| 6/14/2023 | $25.33 | $25.59 | -1.02% | 0.01% | -0.78% | -0.42% | -0.60% | -0.11 |
| 6/15/2023 | $25.07 | $25.33 | -1.03% | 1.16% | 1.22% | 1.11% | -2.14% | -0.41 |
| 6/16/2023 | $24.60 | $25.07 | -1.89% | -0.38% | -0.37% | -0.18% | -1.71% | -0.33 |
| 6/20/2023 | $24.74 | $24.60 | 0.57% | -0.54% | -0.51% | -0.31% | 0.88% | 0.17 |
| 6/21/2023 | $25.21 | $24.74 | 1.88% | -0.47% | -0.43% | -0.26% | 2.14% | 0.41 |
| 6/22/2023 | $25.46 | $25.21 | 0.99% | 0.18% | 0.09% | 0.18% | 0.81% | 0.16 |
| 6/23/2023 | $24.83 | $25.46 | -2.51% | -0.85% | -1.25% | -0.78% | -1.73% | -0.33 |
| 6/26/2023 | $23.61 | $24.83 | -5.04% | -0.27% | -1.27% | -0.65% | -4.39% | -0.85 |
| 6/27/2023 | $24.00 | $23.61 | 1.64% | 1.16% | -1.14% | -0.16% | 1.80% | 0.35 |
| 6/28/2023 | $23.77 | $24.00 | -0.96% | 0.05% | 0.51% | 0.30% | -1.26% | -0.25 |
| 6/29/2023 | $23.66 | $23.77 | -0.46% | 0.47% | -0.54% | -0.03% | -0.43% | -0.08 |
| 6/30/2023 | $24.52 | $23.66 | 3.57% | 1.10% | 0.85% | 0.80% | 2.77% | 0.54 |
| 7/3/2023 | $25.32 | $24.52 | 3.21% | 0.21% | -0.50% | -0.08% | 3.29% | 0.64 |
| 7/5/2023 | $22.04 | $25.32 | -13.87% | -0.33% | 0.30% | 0.10% | -13.98% | -2.72 *** |
| 7/6/2023 | $22.91 | $22.04 | 3.87% | -0.97% | -1.35% | -0.84% | 4.71% | 0.92 |
| 7/7/2023 | $22.15 | $22.91 | -3.37% | 0.00% | -0.85% | -0.25% | -3.13% | -0.61 |
| 7/10/2023 | $21.87 | $22.15 | -1.27% | 0.41% | 1.81% | 1.18% | -2.45% | -0.48 |
| 7/11/2023 | $22.10 | $21.87 | 1.05% | 0.77% | 0.10% | 0.45% | 0.59% | 0.12 |
| 7/12/2023 | $22.12 | $22.10 | 0.09% | 0.80% | 0.87% | 0.84% | -0.75% | -0.15 |
| 7/13/2023 | $21.92 | $22.12 | -0.91% | 0.93% | 0.41% | 0.66% | -1.57% | -0.31 |
| 7/14/2023 | $21.63 | $21.92 | -1.33% | -0.30% | -0.19% | 0.00% | -1.34% | -0.26 |
| 7/17/2023 | $21.92 | $21.63 | 1.33% | 0.45% | 0.67% | 0.62% | 0.71% | 0.14 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 7/18/2023 | $21.29 | $21.92 | -2.92% | 0.73% | 0.33% | 0.55% | -3.47% | -0.68 |
| 7/19/2023 | $21.42 | $21.29 | 0.61% | 0.26% | 0.39% | 0.41% | 0.19% | 0.04 |
| 7/20/2023 | $21.37 | $21.42 | -0.23% | -0.72% | -0.30% | -0.20% | -0.04% | -0.01 |
| 7/21/2023 | $21.60 | $21.37 | 1.07% | 0.01% | 0.68% | 0.47% | 0.60% | 0.12 |
| 7/24/2023 | $20.63 | $21.60 | -4.59% | 0.33% | -1.49% | -0.44% | -4.16% | -0.81 |
| 7/25/2023 | $20.30 | $20.63 | -1.61% | 0.23% | -0.24% | 0.10% | -1.71% | -0.33 |
| 7/26/2023 | $20.04 | $20.30 | -1.29% | 0.08% | -0.29% | 0.04% | -1.33% | -0.26 |
| 7/27/2023 | $20.41 | $20.04 | 1.83% | -0.75% | -0.66% | -0.35% | 2.18% | 0.43 |
| 7/28/2023 | $20.98 | $20.41 | 2.75% | 1.06% | 1.69% | 1.29% | 1.46% | 0.29 |
| 7/31/2023 | $21.98 | $20.98 | 4.66% | 0.32% | -0.09% | 0.35% | 4.30% | 0.86 |
| 8/1/2023 | $21.84 | $21.98 | -0.64% | -0.37% | -0.90% | -0.19% | -0.45% | -0.09 |
| 8/2/2023 | $20.98 | $21.84 | -4.02% | -1.45% | -0.69% | -0.77% | -3.25% | -0.66 |
| 8/3/2023 | $20.84 | $20.98 | -0.67% | -0.24% | -0.28% | 0.03% | -0.70% | -0.14 |
| 8/4/2023 | $20.18 | $20.84 | -3.24% | -0.42% | 0.42% | 0.09% | -3.34% | -0.68 |
| 8/7/2023 | $18.95 | $20.18 | -6.26% | 0.75% | -0.56% | 0.47% | -6.74% | -1.38 |
| 8/8/2023 | $18.78 | $18.95 | -0.90% | -0.48% | 0.65% | 0.40% | -1.30% | -0.27 |
| 8/9/2023 | $18.66 | $18.78 | -0.64% | -0.65% | 0.36% | 0.14% | -0.78% | -0.16 |
| 8/10/2023 | $18.21 | $18.66 | -2.44% | 0.01% | 0.28% | 0.34% | -2.78% | -0.58 |
| 8/11/2023 | $17.92 | $18.21 | -1.61% | -0.09% | 0.39% | 0.32% | -1.93% | -0.40 |
| 8/14/2023 | $18.29 | $17.92 | 2.04% | 0.40% | -0.22% | 0.27% | 1.77% | 0.37 |
| 8/15/2023 | $17.55 | $18.29 | -4.13% | -1.19% | -0.27% | -0.58% | -3.55% | -0.74 |
| 8/16/2023 | $17.09 | $17.55 | -2.66% | -0.79% | -1.21% | -0.88% | -1.77% | -0.37 |
| 8/17/2023 | $17.39 | $17.09 | 1.74% | -0.84% | -0.44% | -0.52% | 2.26% | 0.47 |
| 8/18/2023 | $17.08 | $17.39 | -1.80% | 0.06% | 0.04% | 0.23% | -2.02% | -0.42 |
| 8/21/2023 | $16.78 | $17.08 | -1.77% | 0.55% | 1.52% | 1.41% | -3.18% | -0.71 |
| 8/22/2023 | $17.23 | $16.78 | 2.65% | -0.19% | 0.05% | -0.02% | 2.66% | 0.59 |
| 8/23/2023 | $17.42 | $17.23 | 1.10% | 1.10% | 0.45% | 0.83% | 0.27% | 0.06 |
| 8/24/2023 | $18.40 | $17.42 | 5.47% | -1.26% | -1.00% | -1.18% | 6.66% | 1.48 |
| 8/25/2023 | $18.26 | $18.40 | -0.76% | 0.70% | 0.59% | 0.78% | -1.54% | -0.34 |
| 8/28/2023 | $19.51 | $18.26 | 6.62% | 0.71% | 0.45% | 0.63% | 5.99% | 1.33 |
| 8/29/2023 | $21.24 | $19.51 | 8.50% | 1.31% | 0.80% | 1.18% | 7.31% | 1.62 |
| 8/30/2023 | $21.70 | $21.24 | 2.14% | 0.38% | 0.18% | 0.38% | 1.76% | 0.39 |
| 8/31/2023 | $20.97 | $21.70 | -3.42% | -0.11% | -0.86% | -0.57% | -2.85% | -0.65 |
| 9/1/2023 | $21.04 | $20.97 | 0.33% | 0.28% | 0.94% | 0.91% | -0.57% | -0.13 |
| 9/5/2023 | $21.02 | $21.04 | -0.10% | -0.61% | -1.41% | -1.26% | 1.17% | 0.26 |
| 9/6/2023 | $20.57 | $21.02 | -2.16% | -0.64% | -0.55% | -0.63% | -1.54% | -0.35 |
| 9/7/2023 | $21.06 | $20.57 | 2.35% | -0.38% | -0.14% | -0.20% | 2.55% | 0.58 |
| 9/8/2023 | $21.11 | $21.06 | 0.24% | 0.10% | 0.37% | 0.42% | -0.18% | -0.04 |
| 9/11/2023 | $20.89 | $21.11 | -1.05% | 0.65% | 0.45% | 0.71% | -1.76% | -0.41 |
| 9/12/2023 | $19.36 | $20.89 | -7.61% | -0.48% | 0.00% | -0.14% | -7.47% | -1.74 * |
| 9/13/2023 | $19.53 | $19.36 | 0.87% | 0.00% | -0.59% | -0.55% | 1.43% | 0.33 |
| 9/14/2023 | $19.68 | $19.53 | 0.77% | 0.90% | 0.42% | 0.69% | 0.07% | 0.02 |

**Exhibit-17**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Stock Closing Price | Cassava Prior Day Closing Price | Cassava Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/15/2023 | $19.41 | $19.68 | -1.38% | -1.06% | -0.82% | -1.09% | -0.29% | -0.07 |
| 9/18/2023 | $18.38 | $19.41 | -5.45% | -0.04% | -1.08% | -0.99% | -4.46% | -1.04 |
| 9/19/2023 | $18.20 | $18.38 | -0.98% | -0.26% | 0.36% | 0.23% | -1.22% | -0.28 |
| 9/20/2023 | $18.49 | $18.20 | 1.58% | -0.83% | -0.71% | -0.93% | 2.51% | 0.59 |
| 9/21/2023 | $17.68 | $18.49 | -4.48% | -1.70% | -1.02% | -1.45% | -3.03% | -0.71 |
| 9/22/2023 | $17.54 | $17.68 | -0.80% | -0.19% | -0.34% | -0.53% | -0.26% | -0.07 |
| 9/25/2023 | $17.81 | $17.54 | 1.53% | 0.34% | -0.30% | -0.24% | 1.77% | 0.45 |
| 9/26/2023 | $17.07 | $17.81 | -4.24% | -1.42% | 0.72% | -0.69% | -3.55% | -1.06 |
| 9/27/2023 | $16.95 | $17.07 | -0.71% | 0.11% | 0.35% | 0.04% | -0.75% | -0.22 |
| 9/28/2023 | $16.86 | $16.95 | -0.53% | 0.66% | -0.11% | 0.06% | -0.59% | -0.18 |
| 9/29/2023 | $16.64 | $16.86 | -1.31% | -0.26% | -0.47% | -0.91% | -0.40% | -0.12 |
| 10/2/2023 | $16.80 | $16.64 | 0.96% | -0.35% | -1.41% | -1.89% | 2.84% | 0.89 |
| 10/3/2023 | $17.54 | $16.80 | 4.31% | -1.45% | -0.93% | -2.21% | 6.52% | 2.03 ** |
| 10/4/2023 | $18.84 | $17.54 | 7.15% | 0.70% | 0.47% | 0.63% | 6.52% | 2.01 ** |
| 10/5/2023 | $18.76 | $18.84 | -0.43% | -0.07% | 1.49% | 1.09% | -1.51% | -0.46 |
| 10/6/2023 | $19.06 | $18.76 | 1.59% | 1.14% | 0.56% | 1.17% | 0.42% | 0.13 |
| 10/9/2023 | $18.74 | $19.06 | -1.69% | 0.61% | -0.52% | -0.24% | -1.46% | -0.45 |
| 10/10/2023 | $19.35 | $18.74 | 3.20% | 0.64% | 0.77% | 0.97% | 2.23% | 0.69 |
| 10/11/2023 | $18.43 | $19.35 | -4.87% | 0.38% | 0.31% | 0.36% | -5.23% | -1.61 |
| 10/12/2023 | $17.54 | $18.43 | -4.95% | -0.85% | -1.58% | -2.32% | -2.63% | -0.82 |

**Sources:** Bloomberg, CRSP, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.75 | $3.32 | 84.77% | 1.53% | 5.23% | -0.49% | 85.26% | 7.14 *** |
| 9/15/2020 | $7.02 | $7.75 | -9.89% | 0.54% | 1.10% | 0.53% | -10.43% | -0.87 |
| 9/16/2020 | $7.04 | $7.02 | 0.28% | -0.32% | 0.04% | -0.18% | 0.46% | 0.04 |
| 9/17/2020 | $7.09 | $7.04 | 0.71% | -0.79% | -0.39% | -0.64% | 1.35% | 0.11 |
| 9/18/2020 | $10.07 | $7.09 | 35.09% | -0.89% | 0.40% | -1.29% | 36.37% | 3.04 *** |
| 9/21/2020 | $9.82 | $10.07 | -2.51% | -1.26% | -2.50% | 0.00% | -2.52% | -0.21 |
| 9/22/2020 | $10.45 | $9.82 | 6.22% | 0.93% | 0.83% | 1.37% | 4.85% | 0.40 |
| 9/23/2020 | $9.76 | $10.45 | -6.83% | -2.43% | -1.39% | -2.18% | -4.65% | -0.38 |
| 9/24/2020 | $9.71 | $9.76 | -0.51% | 0.20% | -0.99% | 1.26% | -1.77% | -0.15 |
| 9/25/2020 | $11.47 | $9.71 | 16.66% | 1.56% | 2.16% | 1.59% | 15.07% | 1.24 |
| 9/28/2020 | $11.16 | $11.47 | -2.74% | 1.64% | 0.69% | 2.49% | -5.23% | -0.43 |
| 9/29/2020 | $11.41 | $11.16 | 2.22% | -0.40% | 0.16% | -0.08% | 2.30% | 0.19 |
| 9/30/2020 | $11.51 | $11.41 | 0.87% | 0.69% | 0.55% | 1.24% | -0.37% | -0.03 |
| 10/1/2020 | $11.40 | $11.51 | -0.96% | 0.78% | 0.94% | 1.19% | -2.15% | -0.18 |
| 10/2/2020 | $10.66 | $11.40 | -6.71% | -0.78% | -2.21% | 0.42% | -7.13% | -0.58 |
| 10/5/2020 | $11.57 | $10.66 | 8.19% | 1.81% | 4.30% | 1.24% | 6.95% | 0.57 |
| 10/6/2020 | $11.35 | $11.57 | -1.92% | -1.20% | -1.18% | -0.64% | -1.28% | -0.10 |
| 10/7/2020 | $12.13 | $11.35 | 6.65% | 1.69% | 2.18% | 1.98% | 4.67% | 0.38 |
| 10/8/2020 | $12.25 | $12.13 | 0.98% | 0.85% | 0.26% | 1.54% | -0.55% | -0.04 |
| 10/9/2020 | $11.92 | $12.25 | -2.73% | 0.85% | 0.79% | 1.39% | -4.12% | -0.34 |
| 10/12/2020 | $11.43 | $11.92 | -4.20% | 1.34% | 0.73% | 2.01% | -6.21% | -0.51 |
| 10/13/2020 | $11.22 | $11.43 | -1.85% | -0.50% | 0.49% | -0.29% | -1.57% | -0.13 |
| 10/14/2020 | $10.99 | $11.22 | -2.07% | -0.60% | -1.28% | 0.12% | -2.19% | -0.18 |
| 10/15/2020 | $10.89 | $10.99 | -0.91% | -0.08% | -2.35% | 1.10% | -2.02% | -0.16 |
| 10/16/2020 | $10.48 | $10.89 | -3.84% | -0.07% | 0.49% | 0.25% | -4.09% | -0.33 |
| 10/19/2020 | $9.84 | $10.48 | -6.30% | -1.43% | -1.82% | -0.79% | -5.51% | -0.45 |
| 10/20/2020 | $9.40 | $9.84 | -4.57% | 0.38% | -0.59% | 1.09% | -5.67% | -0.46 |
| 10/21/2020 | $8.91 | $9.40 | -5.35% | -0.34% | -1.61% | 0.42% | -5.78% | -0.47 |
| 10/22/2020 | $8.83 | $8.91 | -0.90% | 0.61% | 1.33% | 0.92% | -1.82% | -0.15 |
| 10/23/2020 | $9.32 | $8.83 | 5.40% | 0.38% | 0.26% | 0.81% | 4.59% | 0.37 |
| 10/26/2020 | $9.07 | $9.32 | -2.72% | -1.83% | -0.92% | -1.58% | -1.14% | -0.09 |
| 10/27/2020 | $9.11 | $9.07 | 0.44% | -0.30% | 0.52% | -0.06% | 0.50% | 0.04 |
| 10/28/2020 | $8.67 | $9.11 | -4.95% | -3.34% | -2.57% | -3.06% | -1.89% | -0.15 |
| 10/29/2020 | $8.73 | $8.67 | 0.69% | 1.04% | 0.62% | 1.51% | -0.82% | -0.07 |
| 10/30/2020 | $8.21 | $8.73 | -6.14% | -1.32% | -2.16% | -0.78% | -5.36% | -0.44 |
| 11/2/2020 | $8.93 | $8.21 | 8.41% | 1.20% | 0.10% | 1.77% | 6.63% | 0.54 |
| 11/3/2020 | $9.19 | $8.93 | 2.87% | 1.86% | 1.67% | 2.33% | 0.54% | 0.04 |
| 11/4/2020 | $11.54 | $9.19 | 22.77% | 1.94% | 6.02% | 1.60% | 21.17% | 1.73 * |
| 11/5/2020 | $10.51 | $11.54 | -9.35% | 2.09% | -0.11% | 2.95% | -12.30% | -1.00 |
| 11/6/2020 | $10.70 | $10.51 | 1.79% | 0.00% | -1.57% | 0.53% | 1.26% | 0.10 |
| 11/9/2020 | $10.16 | $10.70 | -5.18% | 1.06% | -0.73% | 1.65% | -6.83% | -0.56 |
| 11/10/2020 | $9.98 | $10.16 | -1.79% | -0.06% | 0.19% | 0.28% | -2.07% | -0.17 |
| 11/11/2020 | $10.86 | $9.98 | 8.45% | 0.80% | 1.18% | 1.13% | 7.32% | 0.59 |
| 11/12/2020 | $11.18 | $10.86 | 2.90% | -0.97% | -0.01% | -0.67% | 3.57% | 0.29 |
| 11/13/2020 | $8.37 | $11.18 | -28.95% | 1.32% | 1.25% | 1.75% | -30.69% | -2.49 ** |

281

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 11/16/2020 | $8.13 | $8.37 | -2.91% | 1.23% | 0.00% | 1.72% | -4.63% | -0.38 |
| 11/17/2020 | $7.95 | $8.13 | -2.24% | -0.15% | -0.44% | 0.25% | -2.48% | -0.20 |
| 11/18/2020 | $7.48 | $7.95 | -6.09% | -0.91% | -1.96% | -0.50% | -5.59% | -0.45 |
| 11/19/2020 | $7.47 | $7.48 | -0.13% | 0.58% | 0.14% | 0.96% | -1.09% | -0.09 |
| 11/20/2020 | $7.33 | $7.47 | -1.89% | -0.43% | 0.62% | -0.12% | -1.77% | -0.14 |
| 11/23/2020 | $7.10 | $7.33 | -3.19% | 0.79% | 0.24% | 1.17% | -4.36% | -0.35 |
| 11/24/2020 | $7.25 | $7.10 | 2.09% | 1.50% | -0.66% | 1.91% | 0.18% | 0.01 |
| 11/25/2020 | $7.70 | $7.25 | 6.02% | 0.02% | 0.54% | 0.27% | 5.75% | 0.47 |
| 11/27/2020 | $7.76 | $7.70 | 0.78% | 0.40% | 3.06% | 0.56% | 0.22% | 0.02 |
| 11/30/2020 | $7.72 | $7.76 | -0.52% | -0.58% | 1.09% | -0.37% | -0.15% | -0.01 |
| 12/1/2020 | $7.53 | $7.72 | -2.49% | 0.96% | 0.37% | 1.30% | -3.79% | -0.31 |
| 12/2/2020 | $7.31 | $7.53 | -2.97% | 0.12% | -0.28% | 0.36% | -3.33% | -0.27 |
| 12/3/2020 | $7.49 | $7.31 | 2.43% | 0.23% | 0.89% | 0.41% | 2.02% | 0.16 |
| 12/4/2020 | $7.73 | $7.49 | 3.15% | 1.04% | 1.00% | 1.27% | 1.88% | 0.15 |
| 12/7/2020 | $7.56 | $7.73 | -2.22% | -0.02% | -0.04% | 0.18% | -2.41% | -0.20 |
| 12/8/2020 | $7.91 | $7.56 | 4.53% | 0.43% | 1.70% | 0.60% | 3.93% | 0.32 |
| 12/9/2020 | $7.87 | $7.91 | -0.51% | -0.96% | -1.78% | -0.72% | 0.22% | 0.02 |
| 12/10/2020 | $7.70 | $7.87 | -2.18% | 0.26% | 1.47% | 0.50% | -2.68% | -0.22 |
| 12/11/2020 | $8.12 | $7.70 | 5.31% | -0.23% | 0.21% | -0.01% | 5.32% | 0.43 |
| 12/14/2020 | $7.76 | $8.12 | -4.53% | -0.33% | 2.38% | -0.18% | -4.36% | -0.35 |
| 12/15/2020 | $8.05 | $7.76 | 3.67% | 1.30% | 0.08% | 1.59% | 2.08% | 0.17 |
| 12/16/2020 | $7.93 | $8.05 | -1.50% | 0.14% | -0.63% | 0.41% | -1.91% | -0.15 |
| 12/17/2020 | $8.41 | $7.93 | 5.88% | 0.79% | 1.38% | 1.00% | 4.88% | 0.40 |
| 12/18/2020 | $8.04 | $8.41 | -4.50% | -0.21% | 0.40% | 0.02% | -4.52% | -0.37 |
| 12/21/2020 | $7.83 | $8.04 | -2.65% | -0.29% | 0.47% | -0.15% | -2.50% | -0.20 |
| 12/22/2020 | $7.57 | $7.83 | -3.38% | 0.06% | 0.27% | 0.17% | -3.55% | -0.29 |
| 12/23/2020 | $7.64 | $7.57 | 0.92% | 0.14% | 0.30% | 0.04% | 0.88% | 0.07 |
| 12/24/2020 | $7.46 | $7.64 | -2.38% | 0.23% | -0.78% | 0.29% | -2.67% | -0.23 |
| 12/28/2020 | $7.17 | $7.46 | -3.96% | 0.38% | -1.55% | 0.74% | -4.71% | -0.40 |
| 12/29/2020 | $6.79 | $7.17 | -5.45% | -0.37% | -1.19% | -0.44% | -5.01% | -0.43 |
| 12/30/2020 | $7.01 | $6.79 | 3.19% | 0.33% | 0.46% | 0.00% | 3.19% | 0.27 |
| 12/31/2020 | $6.82 | $7.01 | -2.75% | 0.36% | -0.67% | 0.26% | -3.01% | -0.26 |
| 1/4/2021 | $7.09 | $6.82 | 3.88% | -1.32% | -0.59% | -1.72% | 5.61% | 0.49 |
| 1/5/2021 | $7.68 | $7.09 | 7.99% | 0.90% | 0.15% | 0.40% | 7.59% | 0.68 |
| 1/6/2021 | $8.18 | $7.68 | 6.31% | 0.80% | 1.30% | 0.48% | 5.82% | 0.52 |
| 1/7/2021 | $8.42 | $8.18 | 2.89% | 1.61% | 2.88% | 1.50% | 1.39% | 0.12 |
| 1/8/2021 | $8.38 | $8.42 | -0.48% | 0.47% | 0.61% | 0.13% | -0.61% | -0.05 |
| 1/11/2021 | $8.29 | $8.38 | -1.08% | -0.57% | -0.14% | -0.17% | -0.91% | -0.02 |
| 1/12/2021 | $8.18 | $8.29 | -1.34% | 0.42% | 0.24% | 0.07% | -1.41% | -0.13 |
| 1/13/2021 | $11.45 | $8.18 | 33.63% | 0.09% | -0.22% | -0.20% | 33.83% | 3.04 *** |
| 1/14/2021 | $10.48 | $11.45 | -8.85% | 0.00% | 2.41% | -0.35% | -8.50% | -0.75 |
| 1/15/2021 | $10.57 | $10.48 | 0.86% | -0.86% | -0.08% | -1.26% | 2.11% | 0.19 |
| 1/19/2021 | $12.97 | $10.57 | 20.46% | 0.85% | 1.89% | 0.47% | 19.99% | 1.77 * |
| 1/20/2021 | $12.24 | $12.97 | -5.79% | 1.20% | 0.25% | 1.16% | -6.95% | -0.61 |
| 1/21/2021 | $12.08 | $12.24 | -1.32% | -0.09% | -1.05% | -0.22% | -1.09% | -0.10 |

282

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 1/22/2021 | $12.87 | $12.08 | 6.33% | -0.15% | 0.91% | -0.41% | 6.75% | 0.59 |
| 1/25/2021 | $15.68 | $12.87 | 19.75% | 0.24% | 1.71% | 0.03% | 19.72% | 1.73 * |
| 1/26/2021 | $19.43 | $15.68 | 21.44% | -0.29% | -1.81% | -0.37% | 21.81% | 1.91 * |
| 1/27/2021 | $19.75 | $19.43 | 1.63% | -2.51% | -3.04% | -2.50% | 4.13% | 0.36 |
| 1/28/2021 | $18.72 | $19.75 | -5.36% | 0.92% | 0.35% | 0.98% | -6.34% | -0.55 |
| 1/29/2021 | $19.82 | $18.72 | 5.71% | -1.78% | 0.31% | -2.07% | 7.78% | 0.68 |
| 2/1/2021 | $22.99 | $19.82 | 14.84% | 1.71% | 1.16% | 1.77% | 13.06% | 1.14 |
| 2/2/2021 | $55.44 | $22.99 | 88.02% | 1.39% | 1.06% | 1.51% | 86.52% | 7.52 *** |
| 2/3/2021 | $87.95 | $55.44 | 46.15% | 0.14% | -0.33% | 0.25% | 45.89% | 3.98 *** |
| 2/4/2021 | $63.43 | $87.95 | -32.68% | 1.12% | 1.44% | 1.31% | -34.00% | -2.86 *** |
| 2/5/2021 | $44.80 | $63.43 | -34.77% | 0.61% | 1.66% | 0.45% | -35.22% | -2.91 *** |
| 2/8/2021 | $60.67 | $44.80 | 30.32% | 0.97% | 2.09% | 0.49% | 29.83% | 2.42 ** |
| 2/9/2021 | $57.56 | $60.67 | -5.26% | 0.10% | -0.62% | 0.34% | -5.60% | -0.45 |
| 2/10/2021 | $49.29 | $57.56 | -15.51% | -0.03% | -0.85% | 0.23% | -15.74% | -1.28 |
| 2/11/2021 | $48.19 | $49.29 | -2.26% | 0.19% | -0.19% | 0.21% | -2.46% | -0.20 |
| 2/12/2021 | $46.12 | $48.19 | -4.39% | 0.47% | 0.49% | 0.34% | -4.73% | -0.38 |
| 2/16/2021 | $51.83 | $46.12 | 11.67% | -0.11% | -2.18% | 0.42% | 11.25% | 0.91 |
| 2/17/2021 | $51.22 | $51.83 | -1.18% | -0.23% | 0.42% | -0.49% | -0.69% | -0.06 |
| 2/18/2021 | $51.00 | $51.22 | -0.43% | -0.66% | -1.86% | -0.33% | -0.10% | -0.01 |
| 2/19/2021 | $55.76 | $51.00 | 8.92% | 0.27% | 1.04% | -0.03% | 8.95% | 0.72 |
| 2/22/2021 | $53.02 | $55.76 | -5.04% | -0.97% | -2.44% | -0.54% | -4.50% | -0.36 |
| 2/23/2021 | $52.37 | $53.02 | -1.23% | -0.13% | -1.44% | 0.19% | -1.42% | -0.11 |
| 2/24/2021 | $53.06 | $52.37 | 1.31% | 1.12% | 0.87% | 1.06% | 0.25% | 0.02 |
| 2/25/2021 | $50.88 | $53.06 | -4.20% | -2.70% | -2.59% | -2.60% | -1.59% | -0.13 |
| 2/26/2021 | $48.58 | $50.88 | -4.63% | -0.39% | -0.02% | -0.50% | -4.13% | -0.33 |
| 3/1/2021 | $50.06 | $48.58 | 3.00% | 2.45% | 1.61% | 2.45% | 0.56% | 0.04 |
| 3/2/2021 | $51.55 | $50.06 | 2.93% | -0.91% | -2.01% | -0.58% | 3.51% | 0.28 |
| 3/3/2021 | $48.70 | $51.55 | -5.69% | -1.48% | -3.68% | -0.66% | -5.03% | -0.41 |
| 3/4/2021 | $44.48 | $48.70 | -9.06% | -1.68% | -2.46% | -1.33% | -7.74% | -0.62 |
| 3/5/2021 | $43.41 | $44.48 | -2.44% | 1.72% | 1.97% | 1.47% | -3.90% | -0.31 |
| 3/8/2021 | $45.02 | $43.41 | 3.64% | -0.59% | -1.98% | -0.31% | 3.95% | 0.32 |
| 3/9/2021 | $52.05 | $45.02 | 14.51% | 1.67% | 2.92% | 1.12% | 13.39% | 1.08 |
| 3/10/2021 | $51.60 | $52.05 | -0.87% | 0.68% | 0.07% | 0.73% | -1.60% | -0.13 |
| 3/11/2021 | $54.29 | $51.60 | 5.08% | 1.41% | 2.76% | 0.92% | 4.17% | 0.34 |
| 3/12/2021 | $53.44 | $54.29 | -1.58% | 0.15% | -0.61% | 0.40% | -1.98% | -0.16 |
| 3/15/2021 | $52.71 | $53.44 | -1.38% | 0.70% | 1.49% | 0.38% | -1.76% | -0.14 |
| 3/16/2021 | $52.16 | $52.71 | -1.05% | -0.43% | 0.00% | -0.13% | -0.92% | -0.08 |
| 3/17/2021 | $62.52 | $52.16 | 18.12% | 0.36% | 0.63% | 0.20% | 17.91% | 1.46 |
| 3/18/2021 | $56.25 | $62.52 | -10.57% | -1.81% | -3.26% | -0.39% | -10.18% | -0.83 |
| 3/19/2021 | $57.77 | $56.25 | 2.67% | 0.18% | 1.73% | -0.06% | 2.72% | 0.22 |
| 3/22/2021 | $55.81 | $57.77 | -3.45% | 0.48% | 1.34% | 0.20% | -3.65% | -0.30 |
| 3/23/2021 | $52.39 | $55.81 | -6.32% | -1.21% | -4.02% | 0.16% | -6.48% | -0.53 |
| 3/24/2021 | $48.81 | $52.39 | -7.08% | -0.91% | -2.96% | -0.05% | -7.03% | -0.57 |
| 3/25/2021 | $49.71 | $48.81 | 1.83% | 0.65% | 1.11% | 0.38% | 1.44% | 0.12 |
| 3/26/2021 | $46.57 | $49.71 | -6.52% | 1.52% | 0.27% | 1.38% | -7.91% | -0.65 |

283

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/29/2021 | $44.48 | $46.57 | -4.59% | -0.53% | -1.39% | -0.16% | -4.43% | -0.36 |
| 3/30/2021 | $43.96 | $44.48 | -1.18% | 0.00% | -0.36% | 0.07% | -1.24% | -0.10 |
| 3/31/2021 | $44.95 | $43.96 | 2.23% | 0.56% | 2.51% | 0.16% | 2.07% | 0.17 |
| 4/1/2021 | $46.87 | $44.95 | 4.18% | 1.27% | 0.83% | 1.13% | 3.05% | 0.25 |
| 4/5/2021 | $44.83 | $46.87 | -4.45% | 1.14% | 0.45% | 1.12% | -5.57% | -0.45 |
| 4/6/2021 | $42.82 | $44.83 | -4.59% | 0.03% | -0.58% | 0.08% | -4.67% | -0.38 |
| 4/7/2021 | $41.46 | $42.82 | -3.23% | -0.15% | -1.78% | 0.11% | -3.34% | -0.27 |
| 4/8/2021 | $42.10 | $41.46 | 1.53% | 0.59% | 0.32% | 0.49% | 1.04% | 0.09 |
| 4/9/2021 | $41.57 | $42.10 | -1.27% | 0.55% | -0.38% | 0.63% | -1.90% | -0.16 |
| 4/12/2021 | $35.96 | $41.57 | -14.50% | -0.07% | -1.44% | 0.13% | -14.63% | -1.20 |
| 4/13/2021 | $36.03 | $35.96 | 0.19% | 0.40% | 1.75% | -0.03% | 0.22% | 0.02 |
| 4/14/2021 | $35.67 | $36.03 | -1.00% | -0.29% | 1.51% | -0.94% | -0.07% | -0.01 |
| 4/15/2021 | $35.09 | $35.67 | -1.64% | 1.00% | 1.26% | 0.68% | -2.32% | -0.19 |
| 4/16/2021 | $34.85 | $35.09 | -0.69% | 0.26% | 0.05% | 0.07% | -0.76% | -0.06 |
| 4/19/2021 | $33.99 | $34.85 | -2.50% | -0.70% | -1.09% | -0.81% | -1.69% | -0.14 |
| 4/20/2021 | $32.15 | $33.99 | -5.57% | -0.91% | 0.02% | -1.38% | -4.18% | -0.34 |
| 4/21/2021 | $34.87 | $32.15 | 8.12% | 1.12% | 2.00% | 0.59% | 7.53% | 0.62 |
| 4/22/2021 | $36.08 | $34.87 | 3.41% | -0.73% | -0.16% | -1.13% | 4.54% | 0.37 |
| 4/23/2021 | $39.59 | $36.08 | 9.28% | 1.20% | 0.46% | 1.08% | 8.20% | 0.67 |
| 4/26/2021 | $41.81 | $39.59 | 5.46% | 0.44% | 2.02% | -0.29% | 5.75% | 0.47 |
| 4/27/2021 | $44.34 | $41.81 | 5.88% | -0.02% | -0.43% | -0.24% | 6.12% | 0.50 |
| 4/28/2021 | $47.10 | $44.34 | 6.04% | 0.01% | -0.72% | -0.11% | 6.15% | 0.51 |
| 4/29/2021 | $47.57 | $47.10 | 0.99% | 0.35% | -1.12% | 0.41% | 0.58% | 0.05 |
| 4/30/2021 | $46.80 | $47.57 | -1.63% | -0.80% | -0.03% | -1.20% | -0.43% | -0.04 |
| 5/3/2021 | $42.99 | $46.80 | -8.49% | 0.20% | -0.03% | -0.01% | -8.48% | -0.70 |
| 5/4/2021 | $41.15 | $42.99 | -4.37% | -0.85% | -3.10% | -0.67% | -3.70% | -0.30 |
| 5/5/2021 | $42.02 | $41.15 | 2.09% | -0.01% | -0.80% | -0.17% | 2.27% | 0.19 |
| 5/6/2021 | $41.79 | $42.02 | -0.55% | 0.48% | -0.36% | 0.32% | -0.86% | -0.07 |
| 5/7/2021 | $41.43 | $41.79 | -0.87% | 0.86% | 0.90% | 0.50% | -1.37% | -0.11 |
| 5/10/2021 | $38.62 | $41.43 | -7.02% | -1.24% | -1.85% | -1.38% | -5.64% | -0.46 |
| 5/11/2021 | $39.23 | $38.62 | 1.57% | -0.66% | 0.53% | -1.20% | 2.77% | 0.23 |
| 5/12/2021 | $37.49 | $39.23 | -4.54% | -2.28% | -0.93% | -2.83% | -1.70% | -0.14 |
| 5/13/2021 | $37.78 | $37.49 | 0.77% | 0.97% | 0.01% | 0.69% | 0.08% | 0.01 |
| 5/14/2021 | $40.92 | $37.78 | 7.98% | 1.74% | 2.21% | 0.90% | 7.09% | 0.59 |
| 5/17/2021 | $43.88 | $40.92 | 6.98% | -0.14% | 0.39% | -0.57% | 7.56% | 0.63 |
| 5/18/2021 | $46.72 | $43.88 | 6.27% | -0.60% | 0.27% | 0.23% | 6.04% | 0.72 |
| 5/19/2021 | $47.96 | $46.72 | 2.62% | -0.38% | -1.04% | -0.54% | 3.16% | 0.38 |
| 5/20/2021 | $49.39 | $47.96 | 2.94% | 1.11% | 2.26% | 2.33% | 0.61% | 0.07 |
| 5/21/2021 | $50.02 | $49.39 | 1.27% | -0.03% | -0.69% | -0.11% | 1.38% | 0.16 |
| 5/24/2021 | $48.28 | $50.02 | -3.54% | 0.93% | -0.57% | 0.34% | -3.88% | -0.46 |
| 5/25/2021 | $47.77 | $48.28 | -1.06% | -0.27% | -0.62% | -0.15% | -0.91% | -0.11 |
| 5/26/2021 | $50.90 | $47.77 | 6.35% | 0.45% | 0.62% | 0.97% | 5.37% | 0.64 |
| 5/27/2021 | $55.60 | $50.90 | 8.83% | 0.29% | 0.42% | 0.81% | 8.02% | 0.96 |
| 5/28/2021 | $53.92 | $55.60 | -3.07% | 0.10% | 0.43% | 0.80% | -3.87% | -0.46 |
| 6/1/2021 | $57.06 | $53.92 | 5.66% | 0.17% | -0.67% | -0.02% | 5.68% | 0.68 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 6/2/2021 | $60.70 | $57.06 | 6.18% | 0.17% | 0.32% | 0.75% | 5.43% | 0.65 |
| 6/3/2021 | $62.06 | $60.70 | 2.22% | -0.52% | -0.11% | 0.24% | 1.98% | 0.24 |
| 6/4/2021 | $64.16 | $62.06 | 3.33% | 0.84% | 1.23% | 1.56% | 1.76% | 0.23 |
| 6/7/2021 | $67.59 | $64.16 | 5.21% | 0.16% | 3.56% | 4.42% | 0.79% | 0.10 |
| 6/8/2021 | $68.96 | $67.59 | 2.01% | 0.18% | -0.09% | 0.33% | 1.68% | 0.22 |
| 6/9/2021 | $66.38 | $68.96 | -3.81% | -0.29% | 1.40% | 2.12% | -5.93% | -0.79 |
| 6/10/2021 | $66.35 | $66.38 | -0.05% | 0.40% | 1.74% | 2.22% | -2.26% | -0.30 |
| 6/11/2021 | $77.00 | $66.35 | 14.89% | 0.31% | -0.74% | -0.41% | 15.30% | 2.03 ** |
| 6/14/2021 | $75.79 | $77.00 | -1.58% | 0.13% | -0.08% | 0.41% | -1.99% | -0.26 |
| 6/15/2021 | $72.10 | $75.79 | -4.99% | -0.30% | -1.63% | -1.07% | -3.92% | -0.52 |
| 6/16/2021 | $80.27 | $72.10 | 10.73% | -0.47% | -0.76% | -0.19% | 10.92% | 1.44 |
| 6/17/2021 | $78.60 | $80.27 | -2.10% | -0.14% | 0.67% | 1.24% | -3.35% | -0.44 |
| 6/18/2021 | $79.65 | $78.60 | 1.33% | -1.26% | -0.31% | 0.53% | 0.80% | 0.10 |
| 6/21/2021 | $89.72 | $79.65 | 11.91% | 1.35% | 0.82% | 1.05% | 10.86% | 1.43 |
| 6/22/2021 | $77.63 | $89.72 | -14.47% | 0.49% | 0.20% | 0.64% | -15.11% | -1.99 ** |
| 6/23/2021 | $77.56 | $77.63 | -0.09% | -0.01% | -0.35% | 0.19% | -0.28% | -0.04 |
| 6/24/2021 | $81.46 | $77.56 | 4.91% | 0.65% | 1.26% | 1.69% | 3.21% | 0.42 |
| 6/25/2021 | $78.41 | $81.46 | -3.82% | 0.32% | 0.79% | 1.27% | -5.09% | -0.67 |
| 6/28/2021 | $85.48 | $78.41 | 8.63% | 0.11% | 0.19% | 0.68% | 7.96% | 1.05 |
| 6/29/2021 | $82.97 | $85.48 | -2.98% | 0.00% | -0.02% | 0.43% | -3.41% | -0.45 |
| 6/30/2021 | $85.44 | $82.97 | 2.93% | 0.04% | 0.35% | 0.82% | 2.11% | 0.28 |
| 7/1/2021 | $88.77 | $85.44 | 3.82% | 0.42% | 1.16% | 1.71% | 2.12% | 0.28 |
| 7/2/2021 | $90.05 | $88.77 | 1.43% | 0.50% | -0.45% | 0.12% | 1.31% | 0.17 |
| 7/6/2021 | $92.80 | $90.05 | 3.01% | -0.30% | -1.50% | -1.03% | 4.04% | 0.54 |
| 7/7/2021 | $96.76 | $92.80 | 4.18% | 0.11% | -1.32% | -0.77% | 4.95% | 0.66 |
| 7/8/2021 | $106.00 | $96.76 | 9.12% | -0.90% | 0.49% | 0.83% | 8.29% | 1.10 |
| 7/9/2021 | $95.34 | $106.00 | -10.60% | 1.28% | 0.84% | 1.59% | -12.19% | -1.62 |
| 7/12/2021 | $99.32 | $95.34 | 4.09% | 0.22% | -0.44% | 0.12% | 3.97% | 0.52 |
| 7/13/2021 | $103.80 | $99.32 | 4.41% | -0.60% | -1.09% | -0.59% | 5.00% | 0.66 |
| 7/14/2021 | $97.00 | $103.80 | -6.78% | -0.24% | -1.26% | -0.82% | -5.95% | -0.79 |
| 7/15/2021 | $82.43 | $97.00 | -16.28% | -0.39% | -0.01% | 0.51% | -16.78% | -2.22 ** |
| 7/16/2021 | $80.09 | $82.43 | -2.88% | -0.76% | 1.07% | 1.58% | -4.46% | -0.59 |
| 7/19/2021 | $82.26 | $80.09 | 2.67% | -1.47% | 0.77% | 1.08% | 1.60% | 0.21 |
| 7/20/2021 | $90.83 | $82.26 | 9.91% | 1.68% | 1.32% | 2.08% | 7.83% | 1.03 |
| 7/21/2021 | $117.60 | $90.83 | 25.83% | 0.96% | 0.60% | 1.32% | 24.51% | 3.22 *** |
| 7/22/2021 | $126.61 | $117.60 | 7.38% | 0.03% | -0.13% | 0.44% | 6.94% | 0.89 |
| 7/23/2021 | $123.38 | $126.61 | -2.58% | 0.89% | 0.79% | 1.72% | -4.30% | -0.55 |
| 7/26/2021 | $119.99 | $123.38 | -2.79% | 0.16% | -2.03% | -1.12% | -1.12% | -0.14 |
| 7/27/2021 | $127.50 | $119.99 | 6.07% | -0.60% | -0.93% | -0.65% | 6.72% | 0.87 |
| 7/28/2021 | $135.30 | $127.50 | 5.94% | 0.30% | 2.92% | 4.24% | 1.70% | 0.22 |
| 7/29/2021 | $103.35 | $135.30 | -26.94% | 0.45% | -0.84% | -0.34% | -26.60% | -3.42 *** |
| 7/30/2021 | $69.53 | $103.35 | -39.64% | -0.56% | -0.14% | 0.37% | -40.01% | -5.14 *** |
| 8/2/2021 | $79.98 | $69.53 | 14.00% | -0.14% | -0.01% | 0.42% | 13.58% | 1.66 * |
| 8/3/2021 | $84.86 | $79.98 | 5.92% | 0.68% | 2.17% | 3.32% | 2.60% | 0.32 |
| 8/4/2021 | $88.26 | $84.86 | 3.93% | -0.40% | 1.37% | 2.10% | 1.83% | 0.22 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/5/2021 | $101.59 | $88.26 | 14.07% | 0.71% | 1.82% | 2.98% | 11.08% | 1.34 |
| 8/6/2021 | $96.41 | $101.59 | -5.23% | 0.08% | -1.51% | -1.28% | -3.95% | -0.48 |
| 8/9/2021 | $104.99 | $96.41 | 8.53% | -0.04% | 2.56% | 3.86% | 4.66% | 0.56 |
| 8/10/2021 | $108.62 | $104.99 | 3.40% | 0.07% | -1.64% | -1.50% | 4.90% | 0.59 |
| 8/11/2021 | $108.97 | $108.62 | 0.32% | 0.24% | -3.04% | -3.26% | 3.59% | 0.43 |
| 8/12/2021 | $120.30 | $108.97 | 9.89% | 0.20% | 0.85% | 1.79% | 8.10% | 0.98 |
| 8/13/2021 | $122.57 | $120.30 | 1.87% | 0.03% | -0.06% | 0.58% | 1.28% | 0.16 |
| 8/16/2021 | $116.67 | $122.57 | -4.93% | -0.08% | -1.38% | -1.08% | -3.85% | -0.47 |
| 8/17/2021 | $104.62 | $116.67 | -10.90% | -0.79% | 1.99% | 3.08% | -13.98% | -1.69 * |
| 8/18/2021 | $106.17 | $104.62 | 1.47% | -0.89% | -1.37% | -1.33% | 2.80% | 0.34 |
| 8/19/2021 | $101.23 | $106.17 | -4.76% | -0.23% | -2.57% | -2.43% | -2.34% | -0.28 |
| 8/20/2021 | $104.06 | $101.23 | 2.76% | 0.86% | 1.64% | 2.81% | -0.05% | -0.01 |
| 8/23/2021 | $115.61 | $104.06 | 10.53% | 1.05% | 3.09% | 4.57% | 5.95% | 0.72 |
| 8/24/2021 | $117.83 | $115.61 | 1.90% | 0.42% | -0.34% | 0.40% | 1.51% | 0.18 |
| 8/25/2021 | $80.86 | $117.83 | -37.65% | 0.26% | 0.47% | 1.32% | -38.97% | -4.69 *** |
| 8/26/2021 | $70.85 | $80.86 | -13.22% | -0.65% | -0.65% | -0.34% | -12.87% | -1.55 |
| 8/27/2021 | $58.34 | $70.85 | -19.43% | 1.09% | 0.33% | 1.47% | -20.90% | -2.50 ** |
| 8/30/2021 | $53.26 | $58.34 | -9.11% | 0.30% | -0.23% | 0.49% | -9.61% | -1.15 |
| 8/31/2021 | $56.85 | $53.26 | 6.52% | -0.11% | 0.62% | 1.29% | 5.23% | 0.62 |
| 9/1/2021 | $51.96 | $56.85 | -8.99% | 0.20% | 1.02% | 1.92% | -10.92% | -1.30 |
| 9/2/2021 | $54.35 | $51.96 | 4.50% | 0.41% | 1.06% | 1.98% | 2.52% | 0.30 |
| 9/3/2021 | $50.20 | $54.35 | -7.94% | -0.01% | -0.19% | 0.39% | -8.33% | -0.99 |
| 9/7/2021 | $47.84 | $50.20 | -4.82% | -0.42% | -0.27% | 0.06% | -4.88% | -0.58 |
| 9/8/2021 | $46.49 | $47.84 | -2.86% | -0.35% | -1.06% | -0.82% | -2.04% | -0.24 |
| 9/9/2021 | $49.72 | $46.49 | 6.72% | -0.29% | 0.31% | 0.73% | 5.98% | 0.71 |
| 9/10/2021 | $50.64 | $49.72 | 1.83% | -0.73% | -0.52% | -0.45% | 2.28% | 0.27 |
| 9/13/2021 | $47.12 | $50.64 | -7.20% | 0.20% | -1.22% | -0.72% | -6.48% | -0.76 |
| 9/14/2021 | $41.79 | $47.12 | -12.00% | -0.62% | -0.27% | -0.10% | -11.90% | -1.40 |
| 9/15/2021 | $43.92 | $41.79 | 4.97% | 0.85% | 0.95% | 2.15% | 2.82% | 0.33 |
| 9/16/2021 | $43.95 | $43.92 | 0.07% | -0.09% | 0.50% | 1.18% | -1.11% | -0.13 |
| 9/17/2021 | $48.51 | $43.95 | 9.87% | -0.74% | 0.59% | 0.88% | 8.99% | 1.06 |
| 9/20/2021 | $48.26 | $48.51 | -0.52% | -1.84% | -2.22% | -2.99% | 2.48% | 0.29 |
| 9/21/2021 | $52.86 | $48.26 | 9.10% | 0.09% | 1.00% | 1.65% | 7.46% | 0.91 |
| 9/22/2021 | $52.31 | $52.86 | -1.05% | 0.99% | -0.13% | 1.19% | -2.23% | -0.27 |
| 9/23/2021 | $60.12 | $52.31 | 13.92% | 1.20% | 1.40% | 2.99% | 10.92% | 1.33 |
| 9/24/2021 | $61.94 | $60.12 | 2.98% | -0.01% | -1.89% | -1.55% | 4.54% | 0.55 |
| 9/27/2021 | $68.53 | $61.94 | 10.11% | -0.10% | -0.78% | -0.34% | 10.45% | 1.27 |
| 9/28/2021 | $64.99 | $68.53 | -5.30% | -2.10% | -3.01% | -4.00% | -1.30% | -0.16 |
| 9/29/2021 | $62.14 | $64.99 | -4.48% | -0.01% | -0.43% | 0.09% | -4.57% | -0.56 |
| 9/30/2021 | $62.08 | $62.14 | -0.10% | -0.95% | 0.20% | 0.02% | -0.11% | -0.01 |
| 10/1/2021 | $60.52 | $62.08 | -2.55% | 1.06% | -1.76% | -0.53% | -2.01% | -0.25 |
| 10/4/2021 | $54.31 | $60.52 | -10.83% | -1.30% | -2.00% | -2.53% | -8.30% | -1.01 |
| 10/5/2021 | $57.17 | $54.31 | 5.13% | 0.95% | 0.16% | 1.37% | 3.76% | 0.46 |
| 10/6/2021 | $52.51 | $57.17 | -8.50% | 0.28% | -1.17% | -0.44% | -8.07% | -0.98 |
| 10/7/2021 | $53.62 | $52.51 | 2.09% | 0.99% | 1.25% | 2.53% | -0.44% | -0.05 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 10/8/2021 | $51.49 | $53.62 | -4.05% | -0.25% | -0.53% | -0.18% | -3.87% | -0.47 |
| 10/11/2021 | $51.08 | $51.49 | -0.80% | -0.64% | -0.03% | 0.02% | -0.82% | -0.10 |
| 10/12/2021 | $51.88 | $51.08 | 1.55% | 0.02% | 0.10% | 0.65% | 0.90% | 0.11 |
| 10/13/2021 | $54.99 | $51.88 | 5.82% | 0.48% | 0.42% | 1.36% | 4.46% | 0.54 |
| 10/14/2021 | $53.37 | $54.99 | -2.99% | 1.58% | 1.31% | 3.18% | -6.17% | -0.75 |
| 10/15/2021 | $49.69 | $53.37 | -7.14% | 0.57% | -0.68% | 0.31% | -7.46% | -0.91 |
| 10/18/2021 | $50.16 | $49.69 | 0.94% | 0.33% | -1.29% | -0.58% | 1.52% | 0.18 |
| 10/19/2021 | $47.50 | $50.16 | -5.45% | 0.68% | 1.11% | 2.18% | -7.63% | -0.93 |
| 10/20/2021 | $46.39 | $47.50 | -2.36% | 0.39% | -0.07% | 0.73% | -3.09% | -0.38 |
| 10/21/2021 | $46.56 | $46.39 | 0.37% | 0.29% | 0.72% | 1.48% | -1.11% | -0.14 |
| 10/22/2021 | $45.71 | $46.56 | -1.84% | -0.17% | -0.45% | 0.01% | -1.86% | -0.23 |
| 10/25/2021 | $47.81 | $45.71 | 4.49% | 0.55% | 1.10% | 2.04% | 2.45% | 0.30 |
| 10/26/2021 | $47.17 | $47.81 | -1.35% | -0.01% | -0.02% | 0.54% | -1.89% | -0.23 |
| 10/27/2021 | $44.61 | $47.17 | -5.58% | -0.76% | -1.65% | -1.58% | -4.00% | -0.49 |
| 10/28/2021 | $44.46 | $44.61 | -0.34% | 1.12% | 1.90% | 3.20% | -3.54% | -0.43 |
| 10/29/2021 | $43.13 | $44.46 | -3.04% | 0.10% | -0.34% | 0.24% | -3.28% | -0.40 |
| 11/1/2021 | $46.11 | $43.13 | 6.68% | 0.57% | 1.59% | 2.48% | 4.20% | 0.51 |
| 11/2/2021 | $58.07 | $46.11 | 23.06% | 0.20% | 0.78% | 1.47% | 21.60% | 2.62 *** |
| 11/3/2021 | $56.66 | $58.07 | -2.46% | 0.73% | 1.71% | 2.85% | -5.31% | -0.63 |
| 11/4/2021 | $84.40 | $56.66 | 39.85% | 0.29% | -1.78% | -1.15% | 41.00% | 4.90 *** |
| 11/5/2021 | $90.91 | $84.40 | 7.43% | 0.40% | -2.69% | -2.06% | 9.49% | 1.13 |
| 11/8/2021 | $89.49 | $90.91 | -1.57% | 0.20% | 0.07% | 0.91% | -2.48% | -0.30 |
| 11/9/2021 | $78.41 | $89.49 | -13.22% | -0.29% | -1.08% | -0.56% | -12.66% | -1.51 |
| 11/10/2021 | $69.40 | $78.41 | -12.21% | -1.05% | -1.33% | -1.52% | -10.68% | -1.27 |
| 11/11/2021 | $72.43 | $69.40 | 4.27% | 0.24% | -0.21% | 0.62% | 3.65% | 0.43 |
| 11/12/2021 | $68.80 | $72.43 | -5.14% | 0.71% | 0.12% | 1.35% | -6.49% | -0.77 |
| 11/15/2021 | $60.51 | $68.80 | -12.84% | -0.03% | -0.45% | 0.09% | -12.92% | -1.53 |
| 11/16/2021 | $61.69 | $60.51 | 1.93% | 0.40% | 0.08% | 0.92% | 1.01% | 0.12 |
| 11/17/2021 | $47.07 | $61.69 | -27.05% | -0.45% | -0.09% | -0.03% | -27.02% | -3.20 *** |
| 11/18/2021 | $48.44 | $47.07 | 2.87% | 0.03% | -0.34% | 0.11% | 2.76% | 0.32 |
| 11/19/2021 | $53.19 | $48.44 | 9.35% | -0.29% | 0.52% | 0.51% | 8.85% | 1.02 |
| 11/22/2021 | $52.77 | $53.19 | -0.79% | -0.62% | -0.68% | -0.82% | 0.03% | 0.00 |
| 11/23/2021 | $52.57 | $52.77 | -0.38% | -0.03% | -0.37% | 0.09% | -0.47% | -0.05 |
| 11/24/2021 | $58.05 | $52.57 | 9.92% | 0.32% | 0.22% | 1.01% | 8.91% | 1.03 |
| 11/26/2021 | $55.96 | $58.05 | -3.67% | -2.26% | 0.41% | -1.62% | -2.04% | -0.24 |
| 11/29/2021 | $54.62 | $55.96 | -2.42% | 1.00% | 0.46% | 2.02% | -4.45% | -0.51 |
| 11/30/2021 | $53.49 | $54.62 | -2.09% | -1.93% | -0.89% | -2.46% | 0.37% | 0.04 |
| 12/1/2021 | $48.79 | $53.49 | -9.20% | -1.52% | -2.26% | -3.20% | -6.00% | -0.69 |
| 12/2/2021 | $48.35 | $48.79 | -0.91% | 1.53% | 0.42% | 2.62% | -3.52% | -0.41 |
| 12/3/2021 | $45.85 | $48.35 | -5.31% | -1.14% | -2.35% | -2.97% | -2.34% | -0.27 |
| 12/6/2021 | $43.96 | $45.85 | -4.21% | 1.17% | -1.56% | 0.34% | -4.55% | -0.52 |
| 12/7/2021 | $47.65 | $43.96 | 8.06% | 2.13% | 3.81% | 6.34% | 1.72% | 0.20 |
| 12/8/2021 | $49.98 | $47.65 | 4.77% | 0.43% | 1.20% | 2.07% | 2.71% | 0.31 |
| 12/9/2021 | $45.86 | $49.98 | -8.60% | -1.08% | -2.23% | -2.88% | -5.73% | -0.66 |
| 12/10/2021 | $44.10 | $45.86 | -3.91% | 0.61% | -1.27% | -0.18% | -3.73% | -0.43 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 12/13/2021 | $44.85 | $44.10 | 1.69% | -0.99% | 1.30% | 0.72% | 0.96% | 0.11 |
| 12/14/2021 | $46.94 | $44.85 | 4.55% | -0.77% | -0.16% | -0.58% | 5.14% | 0.59 |
| 12/15/2021 | $45.78 | $46.94 | -2.50% | 1.49% | 2.22% | 4.35% | -6.85% | -0.79 |
| 12/16/2021 | $43.59 | $45.78 | -4.90% | -1.01% | -1.06% | -1.63% | -3.27% | -0.38 |
| 12/17/2021 | $43.27 | $43.59 | -0.74% | -0.63% | 2.58% | 2.69% | -3.43% | -0.39 |
| 12/20/2021 | $36.77 | $43.27 | -16.28% | -1.24% | -0.90% | -1.73% | -14.54% | -1.67 * |
| 12/21/2021 | $43.67 | $36.77 | 17.20% | 1.97% | 0.66% | 3.10% | 14.10% | 1.61 |
| 12/22/2021 | $43.58 | $43.67 | -0.21% | 0.95% | -0.37% | 0.95% | -1.15% | -0.13 |
| 12/23/2021 | $44.19 | $43.58 | 1.39% | 0.68% | 0.89% | 2.02% | -0.63% | -0.07 |
| 12/27/2021 | $46.84 | $44.19 | 5.82% | 1.20% | -1.46% | 0.01% | 5.81% | 0.66 |
| 12/28/2021 | $44.50 | $46.84 | -5.12% | -0.24% | -0.74% | -0.62% | -4.50% | -0.51 |
| 12/29/2021 | $42.99 | $44.50 | -3.45% | 0.06% | 0.41% | 0.85% | -4.31% | -0.49 |
| 12/30/2021 | $43.77 | $42.99 | 1.80% | -0.10% | 0.51% | 0.77% | 1.02% | 0.12 |
| 12/31/2021 | $43.70 | $43.77 | -0.16% | -0.24% | -0.87% | -0.77% | 0.61% | 0.07 |
| 1/3/2022 | $47.94 | $43.70 | 9.26% | 0.61% | 0.70% | 1.77% | 7.49% | 0.86 |
| 1/4/2022 | $48.19 | $47.94 | 0.52% | -0.24% | -2.49% | -2.36% | 2.88% | 0.33 |
| 1/5/2022 | $49.49 | $48.19 | 2.66% | -2.21% | -3.94% | -6.08% | 8.74% | 1.00 |
| 1/6/2022 | $49.09 | $49.49 | -0.81% | 0.02% | -0.04% | 0.38% | -1.19% | -0.14 |
| 1/7/2022 | $47.95 | $49.09 | -2.35% | -0.42% | -0.94% | -0.93% | -1.42% | -0.16 |
| 1/10/2022 | $48.38 | $47.95 | 0.89% | -0.19% | 1.04% | 1.17% | -0.28% | -0.03 |
| 1/11/2022 | $49.64 | $48.38 | 2.57% | 1.08% | 1.15% | 2.68% | -0.11% | -0.01 |
| 1/12/2022 | $48.49 | $49.64 | -2.34% | 0.18% | -1.53% | -0.81% | -1.53% | -0.18 |
| 1/13/2022 | $45.69 | $48.49 | -5.95% | -1.45% | -2.29% | -3.49% | -2.45% | -0.29 |
| 1/14/2022 | $45.88 | $45.69 | 0.42% | 0.02% | 0.92% | 1.31% | -0.90% | -0.11 |
| 1/18/2022 | $41.48 | $45.88 | -10.08% | -1.95% | -3.93% | -5.84% | -4.24% | -0.50 |
| 1/19/2022 | $41.17 | $41.48 | -0.75% | -0.94% | -1.05% | -1.83% | 1.08% | 0.13 |
| 1/20/2022 | $37.41 | $41.17 | -9.58% | -1.11% | -1.14% | -2.09% | -7.48% | -0.90 |
| 1/21/2022 | $36.33 | $37.41 | -2.93% | -2.01% | -1.59% | -3.66% | 0.73% | 0.09 |
| 1/24/2022 | $39.54 | $36.33 | 8.47% | 0.42% | 0.84% | 1.49% | 6.98% | 0.84 |
| 1/25/2022 | $40.02 | $39.54 | 1.21% | -1.25% | -1.42% | -2.66% | 3.87% | 0.47 |
| 1/26/2022 | $39.45 | $40.02 | -1.43% | -0.36% | -1.17% | -1.53% | 0.09% | 0.01 |
| 1/27/2022 | $37.66 | $39.45 | -4.64% | -0.81% | -1.82% | -2.82% | -1.82% | -0.22 |
| 1/28/2022 | $39.75 | $37.66 | 5.40% | 2.22% | 3.24% | 6.15% | -0.75% | -0.09 |
| 1/31/2022 | $44.25 | $39.75 | 10.72% | 2.22% | 2.82% | 5.79% | 4.94% | 0.61 |
| 2/1/2022 | $46.01 | $44.25 | 3.90% | 0.85% | 1.50% | 2.57% | 1.33% | 0.16 |
| 2/2/2022 | $45.73 | $46.01 | -0.61% | 0.47% | -1.24% | -0.63% | 0.02% | 0.00 |
| 2/3/2022 | $45.08 | $45.73 | -1.43% | -2.36% | -2.18% | -5.40% | 3.97% | 0.53 |
| 2/4/2022 | $47.81 | $45.08 | 5.88% | 0.72% | 0.44% | 1.41% | 4.47% | 0.63 |
| 2/7/2022 | $47.04 | $47.81 | -1.62% | -0.18% | 1.01% | 1.18% | -2.80% | -0.43 |
| 2/8/2022 | $47.12 | $47.04 | 0.17% | 0.91% | 0.09% | 1.49% | -1.32% | -0.20 |
| 2/9/2022 | $49.22 | $47.12 | 4.36% | 1.61% | 2.49% | 5.40% | -1.04% | -0.16 |
| 2/10/2022 | $53.05 | $49.22 | 7.49% | -1.64% | -2.43% | -4.94% | 12.44% | 1.92 * |
| 2/11/2022 | $51.01 | $53.05 | -3.92% | -1.78% | -0.96% | -3.16% | -0.76% | -0.12 |
| 2/14/2022 | $48.70 | $51.01 | -4.63% | -0.41% | -1.81% | -2.34% | -2.29% | -0.35 |
| 2/15/2022 | $49.22 | $48.70 | 1.06% | 1.75% | 2.62% | 5.66% | -4.60% | -0.71 |

288

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 2/16/2022 | $48.76 | $49.22 | -0.94% | 0.03% | -0.32% | -0.04% | -0.90% | -0.14 |
| 2/17/2022 | $44.97 | $48.76 | -8.09% | -2.15% | -2.74% | -5.68% | -2.41% | -0.37 |
| 2/18/2022 | $45.29 | $44.97 | 0.71% | -0.83% | -1.21% | -2.26% | 2.97% | 0.46 |
| 2/22/2022 | $41.51 | $45.29 | -8.72% | -1.13% | -0.48% | -1.78% | -6.94% | -1.07 |
| 2/23/2022 | $38.33 | $41.51 | -7.97% | -1.82% | -2.09% | -4.64% | -3.33% | -0.51 |
| 2/24/2022 | $42.01 | $38.33 | 9.17% | 1.60% | 2.13% | 4.85% | 4.32% | 0.66 |
| 2/25/2022 | $42.51 | $42.01 | 1.18% | 2.19% | 1.51% | 5.12% | -3.94% | -0.60 |
| 2/28/2022 | $42.51 | $42.51 | 0.00% | -0.04% | -0.37% | -0.26% | 0.26% | 0.04 |
| 3/1/2022 | $40.17 | $42.51 | -5.66% | -1.51% | -0.56% | -2.58% | -3.08% | -0.47 |
| 3/2/2022 | $40.62 | $40.17 | 1.11% | 1.76% | 0.78% | 3.68% | -2.57% | -0.39 |
| 3/3/2022 | $37.11 | $40.62 | -9.04% | -0.81% | -1.66% | -2.94% | -6.10% | -0.94 |
| 3/4/2022 | $37.31 | $37.11 | 0.54% | -1.02% | -1.33% | -2.87% | 3.41% | 0.52 |
| 3/7/2022 | $34.89 | $37.31 | -6.71% | -2.96% | -1.08% | -5.42% | -1.29% | -0.20 |
| 3/8/2022 | $35.55 | $34.89 | 1.87% | -0.44% | 0.30% | -0.12% | 1.99% | 0.31 |
| 3/9/2022 | $37.46 | $35.55 | 5.23% | 2.59% | 3.12% | 7.55% | -2.31% | -0.36 |
| 3/10/2022 | $37.65 | $37.46 | 0.51% | -0.42% | -0.94% | -1.54% | 2.05% | 0.32 |
| 3/11/2022 | $35.91 | $37.65 | -4.73% | -1.38% | -1.77% | -3.88% | -0.85% | -0.13 |
| 3/14/2022 | $32.60 | $35.91 | -9.67% | -1.06% | -1.08% | -2.62% | -7.05% | -1.09 |
| 3/15/2022 | $34.85 | $32.60 | 6.67% | 1.89% | 1.31% | 4.47% | 2.20% | 0.34 |
| 3/16/2022 | $37.19 | $34.85 | 6.50% | 2.51% | 3.62% | 8.16% | -1.66% | -0.26 |
| 3/17/2022 | $39.13 | $37.19 | 5.08% | 1.38% | 2.18% | 4.61% | 0.47% | 0.07 |
| 3/18/2022 | $39.08 | $39.13 | -0.13% | 1.22% | 1.53% | 3.60% | -3.73% | -0.58 |
| 3/21/2022 | $38.22 | $39.08 | -2.23% | -0.17% | -1.37% | -1.71% | -0.52% | -0.08 |
| 3/22/2022 | $38.94 | $38.22 | 1.87% | 1.17% | 2.09% | 4.16% | -2.30% | -0.36 |
| 3/23/2022 | $39.82 | $38.94 | 2.23% | -1.19% | -2.13% | -4.02% | 6.25% | 0.98 |
| 3/24/2022 | $40.83 | $39.82 | 2.50% | 1.30% | 1.36% | 3.46% | -0.96% | -0.15 |
| 3/25/2022 | $40.17 | $40.83 | -1.63% | 0.31% | -1.63% | -1.21% | -0.42% | -0.07 |
| 3/28/2022 | $40.14 | $40.17 | -0.07% | 0.61% | 0.49% | 1.61% | -1.68% | -0.26 |
| 3/29/2022 | $39.98 | $40.14 | -0.40% | 1.46% | 2.66% | 5.15% | -5.55% | -0.87 |
| 3/30/2022 | $38.54 | $39.98 | -3.67% | -0.77% | -1.30% | -2.34% | -1.33% | -0.21 |
| 3/31/2022 | $37.14 | $38.54 | -3.70% | -1.46% | -0.34% | -2.40% | -1.30% | -0.20 |
| 4/1/2022 | $37.95 | $37.14 | 2.16% | 0.45% | 2.28% | 3.15% | -0.99% | -0.16 |
| 4/4/2022 | $38.47 | $37.95 | 1.36% | 0.83% | 1.23% | 2.69% | -1.33% | -0.21 |
| 4/5/2022 | $31.23 | $38.47 | -20.85% | -1.49% | -1.67% | -3.83% | -17.02% | -2.68 *** |
| 4/6/2022 | $29.20 | $31.23 | -6.72% | -1.13% | 0.26% | -1.53% | -5.19% | -0.81 |
| 4/7/2022 | $28.05 | $29.20 | -4.02% | 0.25% | 0.83% | 1.32% | -5.33% | -0.83 |
| 4/8/2022 | $27.09 | $28.05 | -3.48% | -0.32% | -0.29% | -0.78% | -2.71% | -0.42 |
| 4/11/2022 | $26.05 | $27.09 | -3.91% | -1.45% | -2.17% | -4.45% | 0.53% | 0.08 |
| 4/12/2022 | $26.17 | $26.05 | 0.46% | -0.27% | -0.53% | -0.86% | 1.32% | 0.21 |
| 4/13/2022 | $26.94 | $26.17 | 2.90% | 1.33% | 2.64% | 4.91% | -2.01% | -0.31 |
| 4/14/2022 | $26.25 | $26.94 | -2.59% | -1.18% | -1.13% | -2.99% | 0.40% | 0.06 |
| 4/18/2022 | $25.31 | $26.25 | -3.65% | -0.21% | -2.90% | -2.88% | -0.76% | -0.12 |
| 4/19/2022 | $22.46 | $25.31 | -11.95% | 1.62% | 0.80% | 3.77% | -15.72% | -2.46 ** |
| 4/20/2022 | $20.39 | $22.46 | -9.67% | -0.09% | 0.26% | 0.22% | -9.88% | -1.53 |
| 4/21/2022 | $18.51 | $20.39 | -9.67% | -1.70% | -2.36% | -4.96% | -4.71% | -0.73 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 4/22/2022 | $19.01 | $18.51 | 2.67% | -2.27% | -2.27% | -6.62% | 9.28% | 1.43 |
| 4/25/2022 | $20.61 | $19.01 | 8.08% | 0.53% | 1.41% | 2.21% | 5.87% | 0.90 |
| 4/26/2022 | $21.55 | $20.61 | 4.46% | -2.87% | -3.70% | -7.95% | 12.41% | 1.91 * |
| 4/27/2022 | $21.11 | $21.55 | -2.06% | 0.13% | -0.36% | -0.11% | -1.95% | -0.30 |
| 4/28/2022 | $20.90 | $21.11 | -1.00% | 2.27% | -0.27% | 2.84% | -3.84% | -0.59 |
| 4/29/2022 | $20.87 | $20.90 | -0.14% | -3.41% | -2.27% | -6.70% | 6.56% | 1.00 |
| 5/2/2022 | $20.80 | $20.87 | -0.34% | 0.59% | 1.39% | 2.18% | -2.52% | -0.38 |
| 5/3/2022 | $21.08 | $20.80 | 1.34% | 0.51% | 0.47% | 1.15% | 0.19% | 0.03 |
| 5/4/2022 | $21.11 | $21.08 | 0.14% | 2.76% | 1.70% | 5.09% | -4.95% | -0.76 |
| 5/5/2022 | $20.75 | $21.11 | -1.72% | -3.70% | -4.12% | -8.43% | 6.71% | 1.03 |
| 5/6/2022 | $20.05 | $20.75 | -3.43% | -0.84% | -3.91% | -4.88% | 1.45% | 0.22 |
| 5/9/2022 | $18.93 | $20.05 | -5.75% | -3.61% | -5.05% | -8.93% | 3.18% | 0.49 |
| 5/10/2022 | $19.78 | $18.93 | 4.39% | 0.13% | 2.63% | 2.84% | 1.55% | 0.24 |
| 5/11/2022 | $17.22 | $19.78 | -13.86% | -1.73% | -3.68% | -5.38% | -8.48% | -1.30 |
| 5/12/2022 | $17.63 | $17.22 | 2.35% | 0.15% | 2.89% | 3.28% | -0.93% | -0.14 |
| 5/13/2022 | $19.24 | $17.63 | 8.74% | 2.66% | 3.31% | 6.26% | 2.48% | 0.38 |
| 5/16/2022 | $20.82 | $19.24 | 7.89% | -0.47% | 0.57% | 0.18% | 7.71% | 1.17 |
| 5/17/2022 | $22.76 | $20.82 | 8.91% | 2.03% | 2.97% | 5.26% | 3.65% | 0.56 |
| 5/18/2022 | $22.28 | $22.76 | -2.13% | -3.84% | -2.92% | -7.04% | 4.91% | 0.75 |
| 5/19/2022 | $23.98 | $22.28 | 7.35% | -0.21% | 1.24% | 1.19% | 6.17% | 0.94 |
| 5/20/2022 | $25.15 | $23.98 | 4.76% | 0.00% | 0.80% | 0.97% | 3.80% | 0.58 |
| 5/23/2022 | $27.23 | $25.15 | 7.95% | 1.63% | 0.59% | 2.25% | 5.70% | 0.87 |
| 5/24/2022 | $25.06 | $27.23 | -8.30% | -1.07% | -1.59% | -2.66% | -5.64% | -0.86 |
| 5/25/2022 | $26.64 | $25.06 | 6.11% | 1.11% | 0.51% | 1.79% | 4.32% | 0.66 |
| 5/26/2022 | $25.50 | $26.64 | -4.37% | 1.96% | 0.59% | 2.76% | -7.14% | -1.08 |
| 5/27/2022 | $26.66 | $25.50 | 4.45% | 2.42% | 2.72% | 5.36% | -0.91% | -0.14 |
| 5/31/2022 | $30.60 | $26.66 | 13.78% | -0.70% | -2.29% | -3.15% | 16.94% | 2.57 ** |
| 6/1/2022 | $26.82 | $30.60 | -13.19% | -0.70% | -1.04% | -1.67% | -11.51% | -1.73 * |
| 6/2/2022 | $27.56 | $26.82 | 2.72% | 2.01% | 0.34% | 2.34% | 0.38% | 0.06 |
| 6/3/2022 | $29.06 | $27.56 | 5.30% | -1.55% | 0.46% | -1.03% | 6.33% | 0.95 |
| 6/6/2022 | $27.93 | $29.06 | -3.97% | 0.29% | -1.65% | -1.49% | -2.48% | -0.37 |
| 6/7/2022 | $28.88 | $27.93 | 3.34% | 0.98% | 2.70% | 3.86% | -0.52% | -0.08 |
| 6/8/2022 | $28.20 | $28.88 | -2.38% | -1.05% | 0.40% | -0.51% | -1.87% | -0.28 |
| 6/9/2022 | $25.87 | $28.20 | -8.62% | -2.39% | -3.78% | -6.31% | -2.31% | -0.34 |
| 6/10/2022 | $27.49 | $25.87 | 6.07% | -2.86% | -3.03% | -5.97% | 12.04% | 1.80 * |
| 6/13/2022 | $22.67 | $27.49 | -19.28% | -4.15% | -4.09% | -7.85% | -11.42% | -1.71 * |
| 6/14/2022 | $24.45 | $22.67 | 7.56% | -0.35% | 0.26% | -0.03% | 7.59% | 1.13 |
| 6/15/2022 | $26.80 | $24.45 | 9.18% | 1.49% | 2.32% | 4.03% | 5.15% | 0.77 |
| 6/16/2022 | $26.43 | $26.80 | -1.39% | -3.48% | -2.23% | -5.73% | 4.34% | 0.65 |
| 6/17/2022 | $26.92 | $26.43 | 1.84% | 0.40% | 3.90% | 5.11% | -3.28% | -0.49 |
| 6/21/2022 | $26.61 | $26.92 | -1.16% | 2.23% | 2.27% | 4.58% | -5.73% | -0.86 |
| 6/22/2022 | $29.27 | $26.61 | 9.53% | -0.22% | 1.39% | 1.42% | 8.11% | 1.21 |
| 6/23/2022 | $30.80 | $29.27 | 5.10% | 0.91% | 3.86% | 5.41% | -0.32% | -0.05 |
| 6/24/2022 | $30.44 | $30.80 | -1.18% | 2.94% | 1.70% | 4.37% | -5.54% | -0.83 |
| 6/27/2022 | $30.85 | $30.44 | 1.34% | -0.21% | -0.22% | -0.47% | 1.81% | 0.27 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 6/28/2022 | $29.47 | $30.85 | -4.58% | -1.89% | -2.39% | -4.32% | -0.26% | -0.04 |
| 6/29/2022 | $29.75 | $29.47 | 0.95% | -0.27% | 0.75% | 0.69% | 0.26% | 0.04 |
| 6/30/2022 | $28.12 | $29.75 | -5.63% | -0.90% | -0.79% | -1.66% | -3.98% | -0.60 |
| 7/1/2022 | $26.51 | $28.12 | -5.90% | 1.09% | 2.15% | 3.38% | -9.28% | -1.39 |
| 7/5/2022 | $26.49 | $26.51 | -0.08% | 0.20% | 2.16% | 2.61% | -2.68% | -0.40 |
| 7/6/2022 | $24.43 | $26.49 | -8.10% | 0.07% | 0.24% | 0.20% | -8.30% | -1.24 |
| 7/7/2022 | $24.91 | $24.43 | 1.95% | 1.68% | 2.38% | 3.88% | -1.93% | -0.29 |
| 7/8/2022 | $24.28 | $24.91 | -2.56% | -0.08% | 0.50% | 0.32% | -2.88% | -0.43 |
| 7/11/2022 | $23.34 | $24.28 | -3.95% | -1.33% | -1.95% | -3.57% | -0.38% | -0.06 |
| 7/12/2022 | $23.23 | $23.34 | -0.47% | -0.81% | -0.17% | -1.08% | 0.60% | 0.09 |
| 7/13/2022 | $23.40 | $23.23 | 0.73% | -0.34% | 0.03% | -0.48% | 1.21% | 0.18 |
| 7/14/2022 | $23.27 | $23.40 | -0.56% | -0.56% | -1.68% | -2.69% | 2.13% | 0.32 |
| 7/15/2022 | $23.91 | $23.27 | 2.71% | 1.84% | 1.80% | 3.35% | -0.63% | -0.10 |
| 7/18/2022 | $23.57 | $23.91 | -1.43% | -0.56% | -2.36% | -3.38% | 1.95% | 0.30 |
| 7/19/2022 | $24.36 | $23.57 | 3.30% | 2.70% | 2.79% | 5.23% | -1.93% | -0.30 |
| 7/20/2022 | $24.21 | $24.36 | -0.62% | 0.78% | 0.03% | 0.48% | -1.10% | -0.17 |
| 7/21/2022 | $23.64 | $24.21 | -2.38% | 0.93% | 0.18% | 0.69% | -3.07% | -0.47 |
| 7/22/2022 | $22.93 | $23.64 | -3.05% | -1.05% | -2.28% | -3.74% | 0.69% | 0.11 |
| 7/25/2022 | $21.69 | $22.93 | -5.56% | 0.20% | 0.33% | 0.16% | -5.72% | -0.91 |
| 7/26/2022 | $21.72 | $21.69 | 0.14% | -1.19% | 0.06% | -1.06% | 1.20% | 0.19 |
| 7/27/2022 | $18.69 | $21.72 | -15.02% | 2.50% | 1.03% | 2.47% | -17.49% | -2.79 *** |
| 7/28/2022 | $16.84 | $18.69 | -10.42% | 1.24% | -0.58% | -0.31% | -10.11% | -1.61 |
| 7/29/2022 | $16.33 | $16.84 | -3.08% | 1.33% | -0.62% | -0.46% | -2.62% | -0.42 |
| 8/1/2022 | $17.95 | $16.33 | 9.46% | -0.22% | -1.72% | -2.74% | 12.20% | 1.94 * |
| 8/2/2022 | $19.38 | $17.95 | 7.67% | -0.53% | 0.66% | 0.33% | 7.34% | 1.27 |
| 8/3/2022 | $18.50 | $19.38 | -4.65% | 1.49% | 3.87% | 5.37% | -10.01% | -1.75 * |
| 8/4/2022 | $17.16 | $18.50 | -7.52% | -0.05% | 2.35% | 2.71% | -10.23% | -1.78 * |
| 8/5/2022 | $17.50 | $17.16 | 1.96% | -0.04% | 1.44% | 1.36% | 0.60% | 0.10 |
| 8/8/2022 | $19.42 | $17.50 | 10.41% | 0.12% | 0.92% | 0.74% | 9.67% | 1.69 * |
| 8/9/2022 | $20.21 | $19.42 | 3.99% | -0.64% | -1.70% | -2.67% | 6.66% | 1.16 |
| 8/10/2022 | $19.82 | $20.21 | -1.95% | 2.24% | 2.17% | 3.44% | -5.39% | -0.94 |
| 8/11/2022 | $19.85 | $19.82 | 0.15% | -0.02% | -1.55% | -2.13% | 2.28% | 0.40 |
| 8/12/2022 | $20.42 | $19.85 | 2.83% | 1.67% | 1.18% | 1.87% | 0.96% | 0.17 |
| 8/15/2022 | $20.19 | $20.42 | -1.13% | 0.28% | 1.64% | 1.59% | -2.73% | -0.48 |
| 8/16/2022 | $20.21 | $20.19 | 0.10% | 0.19% | -1.35% | -1.85% | 1.95% | 0.34 |
| 8/17/2022 | $25.72 | $20.21 | 24.11% | -0.92% | -2.10% | -3.27% | 27.38% | 4.79 *** |
| 8/18/2022 | $26.47 | $25.72 | 2.87% | 0.27% | -1.20% | -1.70% | 4.57% | 0.81 |
| 8/19/2022 | $25.58 | $26.47 | -3.42% | -1.47% | -0.78% | -2.00% | -1.42% | -0.25 |
| 8/22/2022 | $24.61 | $25.58 | -3.87% | -2.05% | -1.57% | -3.23% | -0.64% | -0.11 |
| 8/23/2022 | $25.31 | $24.61 | 2.80% | -0.07% | 0.05% | -0.35% | 3.15% | 0.56 |
| 8/24/2022 | $27.83 | $25.31 | 9.49% | 0.39% | 1.36% | 1.35% | 8.14% | 1.44 |
| 8/25/2022 | $27.28 | $27.83 | -2.00% | 1.41% | 0.14% | 0.50% | -2.50% | -0.44 |
| 8/26/2022 | $29.39 | $27.28 | 7.45% | -3.24% | -3.41% | -5.94% | 13.39% | 2.36 ** |
| 8/29/2022 | $26.12 | $29.39 | -11.80% | -0.65% | -0.65% | -1.28% | -10.52% | -1.85 * |
| 8/30/2022 | $26.24 | $26.12 | 0.46% | -1.15% | -0.96% | -1.88% | 2.34% | 0.41 |

291

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/31/2022 | $25.73 | $26.24 | -1.96% | -0.72% | 0.21% | -0.34% | -1.62% | -0.28 |
| 9/1/2022 | $25.34 | $25.73 | -1.53% | -0.11% | 1.87% | 1.81% | -3.34% | -0.59 |
| 9/2/2022 | $24.68 | $25.34 | -2.64% | -0.86% | -1.61% | -0.13% | -2.51% | -0.02 |
| 9/6/2022 | $28.36 | $24.68 | 13.90% | -0.49% | -1.71% | -2.49% | 16.38% | 2.90 *** |
| 9/7/2022 | $29.32 | $28.36 | 3.33% | 1.81% | 2.89% | 3.74% | -0.41% | -0.07 |
| 9/8/2022 | $29.61 | $29.32 | 0.98% | 0.74% | 3.19% | 3.58% | -2.60% | -0.45 |
| 9/9/2022 | $32.80 | $29.61 | 10.23% | 1.65% | 0.93% | 1.50% | 8.73% | 1.52 |
| 9/12/2022 | $33.38 | $32.80 | 1.75% | 1.07% | 0.20% | 0.52% | 1.23% | 0.21 |
| 9/13/2022 | $30.87 | $33.38 | -7.82% | -4.14% | -4.23% | -6.86% | -0.96% | -0.17 |
| 9/14/2022 | $32.92 | $30.87 | 6.43% | 0.40% | 0.90% | 0.91% | 5.52% | 0.97 |
| 9/15/2022 | $31.58 | $32.92 | -4.16% | -1.03% | 0.26% | -0.51% | -3.65% | -0.64 |
| 9/16/2022 | $31.04 | $31.58 | -1.72% | -0.96% | -0.98% | -1.80% | 0.08% | 0.01 |
| 9/19/2022 | $30.30 | $31.04 | -2.41% | 0.69% | -1.00% | -0.90% | -1.51% | -0.26 |
| 9/20/2022 | $38.91 | $30.30 | 25.01% | -1.23% | -0.73% | -1.77% | 26.78% | 4.71 *** |
| 9/21/2022 | $37.64 | $38.91 | -3.32% | -1.61% | -2.45% | -3.57% | 0.25% | 0.04 |
| 9/22/2022 | $51.06 | $37.64 | 30.49% | -1.15% | -0.52% | -1.37% | 31.87% | 5.38 *** |
| 9/23/2022 | $41.87 | $51.06 | -19.84% | -1.93% | -1.41% | -2.38% | -17.46% | -2.79 *** |
| 9/26/2022 | $45.19 | $41.87 | 7.63% | -1.15% | -1.67% | -2.50% | 10.13% | 1.60 |
| 9/27/2022 | $46.18 | $45.19 | 2.17% | -0.07% | 1.50% | 1.41% | 0.76% | 0.12 |
| 9/28/2022 | $43.84 | $46.18 | -5.20% | 2.14% | 4.21% | 5.31% | -10.51% | -1.65 * |
| 9/29/2022 | $43.07 | $43.84 | -1.77% | -2.12% | -1.79% | -2.96% | 1.18% | 0.19 |
| 9/30/2022 | $41.82 | $43.07 | -2.95% | -1.24% | -0.23% | -0.97% | -1.98% | -0.31 |
| 10/3/2022 | $41.50 | $41.82 | -0.77% | 2.51% | 1.43% | 2.39% | -3.16% | -0.49 |
| 10/4/2022 | $41.72 | $41.50 | 0.53% | 3.19% | 2.93% | 4.14% | -3.61% | -0.56 |
| 10/5/2022 | $40.97 | $41.72 | -1.81% | -0.32% | 0.01% | -0.35% | -1.47% | -0.23 |
| 10/6/2022 | $42.35 | $40.97 | 3.31% | -0.94% | -0.54% | -1.16% | 4.48% | 0.70 |
| 10/7/2022 | $39.93 | $42.35 | -5.88% | -2.78% | -2.67% | -4.00% | -1.88% | -0.30 |
| 10/10/2022 | $36.32 | $39.93 | -9.48% | -0.82% | -0.67% | -1.24% | -8.23% | -1.29 |
| 10/11/2022 | $35.64 | $36.32 | -1.89% | -0.64% | 0.69% | 0.17% | -2.06% | -0.32 |
| 10/12/2022 | $35.86 | $35.64 | 0.62% | -0.29% | 0.49% | 0.10% | 0.52% | 0.08 |
| 10/13/2022 | $37.21 | $35.86 | 3.70% | 2.32% | 1.93% | 2.63% | 1.06% | 0.17 |
| 10/14/2022 | $36.46 | $37.21 | -2.04% | -2.40% | -1.54% | -2.83% | 0.80% | 0.13 |
| 10/17/2022 | $35.92 | $36.46 | -1.49% | 2.64% | 2.04% | 2.92% | -4.41% | -0.69 |
| 10/18/2022 | $34.92 | $35.92 | -2.82% | 1.15% | 0.06% | 0.31% | -3.13% | -0.49 |
| 10/19/2022 | $33.28 | $34.92 | -4.81% | -0.90% | -3.35% | -4.00% | -0.81% | -0.13 |
| 10/20/2022 | $33.94 | $33.28 | 1.96% | -0.75% | -0.57% | -1.13% | 3.10% | 0.49 |
| 10/21/2022 | $34.99 | $33.94 | 3.05% | 2.19% | 2.56% | 3.25% | -0.20% | -0.03 |
| 10/24/2022 | $34.07 | $34.99 | -2.66% | 0.87% | 0.86% | 0.98% | -3.65% | -0.57 |
| 10/25/2022 | $34.31 | $34.07 | 0.70% | 1.81% | 1.68% | 2.18% | -1.47% | -0.23 |
| 10/26/2022 | $35.55 | $34.31 | 3.55% | -0.46% | 1.43% | 1.02% | 2.53% | 0.40 |
| 10/27/2022 | $34.83 | $35.55 | -2.05% | -0.41% | -1.45% | -1.88% | -0.16% | -0.03 |
| 10/28/2022 | $36.76 | $34.83 | 5.39% | 2.11% | 4.05% | 4.70% | 0.70% | 0.11 |
| 10/31/2022 | $36.44 | $36.76 | -0.87% | -0.60% | -0.86% | -1.33% | 0.45% | 0.07 |
| 11/1/2022 | $35.96 | $36.44 | -1.33% | -0.22% | 0.87% | 0.61% | -1.94% | -0.31 |
| 11/2/2022 | $35.72 | $35.96 | -0.67% | -2.54% | -1.45% | -2.69% | 2.02% | 0.32 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 11/3/2022 | $34.21 | $35.72 | -4.32% | -0.89% | 0.10% | -0.58% | -3.74% | -0.61 |
| 11/4/2022 | $35.27 | $34.21 | 3.05% | 1.31% | 0.16% | 0.39% | 2.66% | 0.43 |
| 11/7/2022 | $34.11 | $35.27 | -3.34% | 0.81% | 0.48% | 0.52% | -3.86% | -0.63 |
| 11/8/2022 | $34.89 | $34.11 | 2.26% | 0.53% | 0.91% | 0.77% | 1.49% | 0.24 |
| 11/9/2022 | $34.59 | $34.89 | -0.86% | -2.14% | -1.24% | -2.36% | 1.49% | 0.24 |
| 11/10/2022 | $34.96 | $34.59 | 1.06% | 5.38% | 3.51% | 5.16% | -4.09% | -0.67 |
| 11/11/2022 | $37.60 | $34.96 | 7.28% | 1.05% | 0.17% | 0.19% | 7.09% | 1.17 |
| 11/14/2022 | $41.15 | $37.60 | 9.02% | -0.96% | 0.27% | -0.27% | 9.29% | 1.53 |
| 11/15/2022 | $40.10 | $41.15 | -2.58% | 1.01% | 0.37% | 0.46% | -3.04% | -0.50 |
| 11/16/2022 | $34.87 | $40.10 | -13.97% | -0.98% | -0.92% | -1.39% | -12.58% | -2.09 ** |
| 11/17/2022 | $34.56 | $34.87 | -0.89% | -0.41% | -0.21% | -0.57% | -0.32% | -0.05 |
| 11/18/2022 | $33.33 | $34.56 | -3.62% | 0.42% | 0.53% | 0.55% | -4.18% | -0.72 |
| 11/21/2022 | $32.61 | $33.33 | -2.18% | -0.46% | -0.63% | -0.93% | -1.25% | -0.21 |
| 11/22/2022 | $32.90 | $32.61 | 0.89% | 1.32% | 0.88% | 1.10% | -0.21% | -0.04 |
| 11/23/2022 | $33.64 | $32.90 | 2.22% | 0.59% | -0.41% | -0.46% | 2.68% | 0.46 |
| 11/25/2022 | $34.92 | $33.64 | 3.73% | 0.04% | 0.11% | -0.04% | 3.78% | 0.65 |
| 11/28/2022 | $33.91 | $34.92 | -2.93% | -1.58% | -0.67% | -1.32% | -1.61% | -0.28 |
| 11/29/2022 | $34.40 | $33.91 | 1.43% | -0.07% | -0.24% | -0.46% | 1.90% | 0.33 |
| 11/30/2022 | $34.83 | $34.40 | 1.24% | 2.90% | 3.19% | 3.95% | -2.71% | -0.47 |
| 12/1/2022 | $34.14 | $34.83 | -2.00% | 0.02% | 0.41% | 0.26% | -2.26% | -0.39 |
| 12/2/2022 | $35.83 | $34.14 | 4.83% | -0.06% | 1.21% | 1.09% | 3.75% | 0.65 |
| 12/5/2022 | $33.74 | $35.83 | -6.01% | -1.96% | -2.15% | -2.87% | -3.14% | -0.54 |
| 12/6/2022 | $33.62 | $33.74 | -0.36% | -1.42% | -1.65% | -2.22% | 1.86% | 0.32 |
| 12/7/2022 | $36.91 | $33.62 | 9.34% | -0.19% | 0.96% | 0.81% | 8.53% | 1.48 |
| 12/8/2022 | $38.49 | $36.91 | 4.19% | 0.73% | 1.04% | 1.14% | 3.05% | 0.53 |
| 12/9/2022 | $38.73 | $38.49 | 0.62% | -0.75% | -2.13% | -2.48% | 3.11% | 0.54 |
| 12/12/2022 | $42.15 | $38.73 | 8.46% | 1.29% | 0.91% | 1.18% | 7.28% | 1.26 |
| 12/13/2022 | $44.16 | $42.15 | 4.66% | 0.73% | 1.49% | 1.64% | 3.02% | 0.52 |
| 12/14/2022 | $44.12 | $44.16 | -0.09% | -0.55% | 0.66% | 0.44% | -0.53% | -0.09 |
| 12/15/2022 | $39.57 | $44.12 | -10.88% | -2.44% | -1.83% | -2.61% | -8.27% | -1.43 |
| 12/16/2022 | $38.70 | $39.57 | -2.22% | -1.04% | -0.89% | -1.30% | -0.92% | -0.16 |
| 12/19/2022 | $38.10 | $38.70 | -1.56% | -0.97% | -1.91% | -2.24% | 0.68% | 0.12 |
| 12/20/2022 | $37.73 | $38.10 | -0.98% | 0.19% | 1.28% | 1.29% | -2.27% | -0.39 |
| 12/21/2022 | $36.89 | $37.73 | -2.25% | 1.45% | 1.26% | 1.73% | -3.98% | -0.70 |
| 12/22/2022 | $33.25 | $36.89 | -10.39% | -1.41% | 0.00% | -0.42% | -9.97% | -1.75 * |
| 12/23/2022 | $31.68 | $33.25 | -4.84% | 0.55% | -1.52% | -1.27% | -3.56% | -0.62 |
| 12/27/2022 | $28.67 | $31.68 | -9.98% | -0.39% | -2.24% | -2.36% | -7.63% | -1.33 |
| 12/28/2022 | $27.82 | $28.67 | -3.01% | -1.24% | -0.30% | -0.72% | -2.29% | -0.40 |
| 12/29/2022 | $28.93 | $27.82 | 3.91% | 1.82% | 2.10% | 2.57% | 1.34% | 0.23 |
| 12/30/2022 | $29.54 | $28.93 | 2.09% | -0.25% | 0.32% | 0.20% | 1.88% | 0.33 |
| 1/3/2023 | $27.76 | $29.54 | -6.21% | -0.39% | -0.93% | -1.17% | -5.05% | -0.88 |
| 1/4/2023 | $29.80 | $27.76 | 7.09% | 0.95% | 1.11% | 1.32% | 5.77% | 1.00 |
| 1/5/2023 | $29.28 | $29.80 | -1.76% | -1.10% | 0.21% | -0.14% | -1.62% | -0.28 |
| 1/6/2023 | $28.57 | $29.28 | -2.45% | 2.20% | 1.37% | 1.85% | -4.31% | -0.75 |
| 1/9/2023 | $28.82 | $28.57 | 0.87% | 0.11% | -2.33% | -2.88% | 3.75% | 0.66 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 1/10/2023 | $31.24 | $28.82 | 8.06% | 0.73% | 1.84% | 2.06% | 6.00% | 1.05 |
| 1/11/2023 | $35.59 | $31.24 | 13.04% | 1.25% | 0.36% | 0.51% | 12.53% | 2.18 ** |
| 1/12/2023 | $34.06 | $35.59 | -4.39% | 0.57% | 1.18% | 1.37% | -5.77% | -1.00 |
| 1/13/2023 | $34.00 | $34.06 | -0.18% | 0.43% | 0.76% | 0.84% | -1.01% | -0.17 |
| 1/17/2023 | $34.58 | $34.00 | 1.69% | -0.11% | -0.06% | -0.21% | 1.90% | 0.33 |
| 1/18/2023 | $34.16 | $34.58 | -1.22% | -1.43% | -0.69% | -1.23% | 0.00% | 0.00 |
| 1/19/2023 | $33.06 | $34.16 | -3.27% | -0.75% | -1.03% | -1.41% | -1.86% | -0.32 |
| 1/20/2023 | $34.84 | $33.06 | 5.24% | 1.79% | 0.91% | 1.38% | 3.86% | 0.67 |
| 1/23/2023 | $36.44 | $34.84 | 4.49% | 1.17% | 0.61% | 0.93% | 3.56% | 0.61 |
| 1/24/2023 | $29.44 | $36.44 | -21.33% | -0.11% | 0.37% | 0.33% | -21.66% | -3.75 *** |
| 1/25/2023 | $27.49 | $29.44 | -6.85% | 0.03% | 0.05% | 0.05% | -6.90% | -1.19 |
| 1/26/2023 | $27.91 | $27.49 | 1.52% | 1.03% | 0.06% | 0.30% | 1.21% | 0.21 |
| 1/27/2023 | $28.91 | $27.91 | 3.52% | 0.35% | 0.03% | 0.06% | 3.46% | 0.60 |
| 1/30/2023 | $27.24 | $28.91 | -5.95% | -1.31% | -1.56% | -2.08% | -3.87% | -0.67 |
| 1/31/2023 | $28.00 | $27.24 | 2.75% | 1.54% | 1.18% | 1.63% | 1.12% | 0.19 |
| 2/1/2023 | $28.80 | $28.00 | 2.82% | 1.11% | -0.18% | 0.12% | 2.70% | 0.47 |
| 2/2/2023 | $31.52 | $28.80 | 9.02% | 1.37% | 0.00% | 0.37% | 8.66% | 1.50 |
| 2/3/2023 | $30.92 | $31.52 | -1.92% | -1.07% | -0.38% | -0.84% | -1.08% | -0.19 |
| 2/6/2023 | $29.59 | $30.92 | -4.40% | -0.72% | -0.54% | -0.86% | -3.54% | -0.61 |
| 2/7/2023 | $29.88 | $29.59 | 0.98% | 1.14% | 0.36% | 0.71% | 0.27% | 0.05 |
| 2/8/2023 | $29.51 | $29.88 | -1.25% | -1.04% | -2.38% | -2.77% | 1.52% | 0.26 |
| 2/9/2023 | $28.51 | $29.51 | -3.45% | -0.89% | -0.35% | -0.78% | -2.67% | -0.46 |
| 2/10/2023 | $28.08 | $28.51 | -1.52% | 0.15% | 0.33% | 0.27% | -1.79% | -0.31 |
| 2/13/2023 | $26.86 | $28.08 | -4.44% | 1.08% | 1.03% | 1.28% | -5.72% | -0.99 |
| 2/14/2023 | $25.99 | $26.86 | -3.29% | 0.09% | -0.12% | -0.26% | -3.03% | -0.53 |
| 2/15/2023 | $26.41 | $25.99 | 1.60% | 0.44% | -0.07% | -0.10% | 1.70% | 0.29 |
| 2/16/2023 | $26.35 | $26.41 | -0.23% | -1.28% | -1.40% | -2.03% | 1.80% | 0.31 |
| 2/17/2023 | $27.00 | $26.35 | 2.44% | -0.29% | 1.28% | 0.95% | 1.49% | 0.26 |
| 2/21/2023 | $25.21 | $27.00 | -6.86% | -2.07% | -2.50% | -3.38% | -3.48% | -0.61 |
| 2/22/2023 | $25.24 | $25.21 | 0.12% | -0.06% | 0.12% | -0.06% | 0.18% | 0.03 |
| 2/23/2023 | $25.43 | $25.24 | 0.75% | 0.49% | -0.55% | -0.50% | 1.25% | 0.22 |
| 2/24/2023 | $24.90 | $25.43 | -2.11% | -1.02% | -1.95% | -2.40% | 0.29% | 0.05 |
| 2/27/2023 | $24.78 | $24.90 | -0.48% | 0.33% | 0.44% | 0.44% | -0.93% | -0.16 |
| 2/28/2023 | $24.70 | $24.78 | -0.32% | -0.26% | 0.22% | -0.02% | -0.31% | -0.05 |
| 3/1/2023 | $25.02 | $24.70 | 1.29% | -0.32% | 0.58% | 0.31% | 0.98% | 0.17 |
| 3/2/2023 | $25.40 | $25.02 | 1.51% | 0.65% | -0.18% | -0.07% | 1.58% | 0.28 |
| 3/3/2023 | $26.50 | $25.40 | 4.24% | 1.54% | 1.43% | 1.79% | 2.45% | 0.43 |
| 3/6/2023 | $26.29 | $26.50 | -0.80% | -0.18% | -1.06% | -1.17% | 0.37% | 0.07 |
| 3/7/2023 | $25.20 | $26.29 | -4.23% | -1.47% | -1.22% | -1.73% | -2.51% | -0.44 |
| 3/8/2023 | $24.97 | $25.20 | -0.92% | 0.13% | -0.75% | -0.74% | -0.17% | -0.03 |
| 3/9/2023 | $24.79 | $24.97 | -0.72% | -1.95% | -1.97% | -2.58% | 1.86% | 0.33 |
| 3/10/2023 | $24.90 | $24.79 | 0.44% | -1.66% | -1.45% | -1.98% | 2.42% | 0.43 |
| 3/13/2023 | $25.62 | $24.90 | 2.85% | -0.31% | 2.70% | 2.42% | 0.43% | 0.08 |
| 3/14/2023 | $26.01 | $25.62 | 1.51% | 1.57% | 1.13% | 1.49% | 0.02% | 0.00 |
| 3/15/2023 | $26.05 | $26.01 | 0.15% | -0.93% | -0.44% | -0.75% | 0.91% | 0.16 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/16/2023 | $26.75 | $26.05 | 2.65% | 1.62% | 0.56% | 0.96% | 1.69% | 0.30 |
| 3/17/2023 | $26.34 | $26.75 | -1.54% | -1.21% | -1.67% | -1.96% | 0.42% | 0.07 |
| 3/20/2023 | $26.15 | $26.34 | -0.72% | 0.87% | 1.12% | 1.24% | -1.97% | -0.35 |
| 3/21/2023 | $25.71 | $26.15 | -1.70% | 1.38% | -0.15% | 0.16% | -1.86% | -0.33 |
| 3/22/2023 | $23.53 | $25.71 | -8.86% | -1.66% | -2.10% | -2.47% | -6.39% | -1.13 |
| 3/23/2023 | $23.95 | $23.53 | 1.77% | 0.18% | 1.25% | 1.16% | 0.61% | 0.11 |
| 3/24/2023 | $24.17 | $23.95 | 0.91% | 0.47% | 1.14% | 1.14% | -0.22% | -0.04 |
| 3/27/2023 | $24.14 | $24.17 | -0.12% | 0.32% | 0.27% | 0.24% | -0.37% | -0.06 |
| 3/28/2023 | $23.46 | $24.14 | -2.86% | -0.08% | 0.13% | 0.00% | -2.86% | -0.51 |
| 3/29/2023 | $23.79 | $23.46 | 1.40% | 1.37% | 1.24% | 1.43% | -0.04% | -0.01 |
| 3/30/2023 | $24.01 | $23.79 | 0.92% | 0.55% | -0.64% | -0.60% | 1.52% | 0.27 |
| 3/31/2023 | $24.12 | $24.01 | 0.46% | 1.45% | 1.40% | 1.66% | -1.20% | -0.21 |
| 4/3/2023 | $24.26 | $24.12 | 0.58% | 0.31% | 0.52% | 0.49% | 0.09% | 0.02 |
| 4/4/2023 | $24.01 | $24.26 | -1.04% | -0.66% | -0.75% | -0.98% | -0.05% | -0.01 |
| 4/5/2023 | $23.84 | $24.01 | -0.71% | -0.41% | 0.66% | 0.48% | -1.19% | -0.21 |
| 4/6/2023 | $23.97 | $23.84 | 0.54% | 0.31% | 1.22% | 1.19% | -0.65% | -0.11 |
| 4/10/2023 | $23.11 | $23.97 | -3.65% | 0.22% | -0.60% | -0.54% | -3.11% | -0.56 |
| 4/11/2023 | $23.40 | $23.11 | 1.25% | 0.18% | 0.15% | 0.17% | 1.07% | 0.20 |
| 4/12/2023 | $22.90 | $23.40 | -2.16% | -0.40% | -0.25% | -0.29% | -1.87% | -0.34 |
| 4/13/2023 | $23.62 | $22.90 | 3.10% | 1.27% | 2.13% | 2.37% | 0.72% | 0.13 |
| 4/14/2023 | $23.32 | $23.62 | -1.28% | -0.27% | -0.85% | -0.86% | -0.42% | -0.08 |
| 4/17/2023 | $24.69 | $23.32 | 5.71% | 0.36% | 0.95% | 1.04% | 4.67% | 0.85 |
| 4/18/2023 | $24.56 | $24.69 | -0.55% | 0.07% | -0.50% | -0.45% | -0.10% | -0.02 |
| 4/19/2023 | $24.15 | $24.56 | -1.66% | -0.05% | 0.53% | 0.58% | -2.25% | -0.41 |
| 4/20/2023 | $23.37 | $24.15 | -3.28% | -0.58% | -0.81% | -0.85% | -2.43% | -0.44 |
| 4/21/2023 | $23.50 | $23.37 | 0.55% | 0.06% | 1.16% | 1.24% | -0.69% | -0.13 |
| 4/24/2023 | $22.83 | $23.50 | -2.89% | 0.04% | -0.52% | -0.38% | -2.52% | -0.47 |
| 4/25/2023 | $21.90 | $22.83 | -4.16% | -1.68% | -1.22% | -1.39% | -2.77% | -0.51 |
| 4/26/2023 | $21.59 | $21.90 | -1.43% | -0.41% | -1.44% | -1.37% | -0.06% | -0.01 |
| 4/27/2023 | $22.67 | $21.59 | 4.88% | 1.72% | 0.40% | 0.92% | 3.96% | 0.74 |
| 4/28/2023 | $23.22 | $22.67 | 2.40% | 0.80% | 0.73% | 1.02% | 1.37% | 0.26 |
| 5/1/2023 | $23.34 | $23.22 | 0.52% | -0.07% | 0.95% | 0.97% | -0.46% | -0.09 |
| 5/2/2023 | $22.18 | $23.34 | -5.10% | -1.23% | -1.43% | -1.67% | -3.43% | -0.64 |
| 5/3/2023 | $22.31 | $22.18 | 0.58% | -0.52% | 0.70% | 0.54% | 0.05% | 0.01 |
| 5/4/2023 | $22.34 | $22.31 | 0.13% | -0.69% | -0.12% | -0.29% | 0.42% | 0.08 |
| 5/5/2023 | $22.32 | $22.34 | -0.09% | 1.86% | 1.65% | 2.32% | -2.40% | -0.45 |
| 5/8/2023 | $23.12 | $22.32 | 3.52% | 0.08% | -0.79% | -0.63% | 4.15% | 0.78 |
| 5/9/2023 | $26.58 | $23.12 | 13.95% | -0.39% | 0.15% | 0.06% | 13.89% | 2.60 *** |
| 5/10/2023 | $27.02 | $26.58 | 1.64% | 0.41% | 0.40% | 0.67% | 0.97% | 0.18 |
| 5/11/2023 | $27.88 | $27.02 | 3.13% | -0.26% | -0.76% | -0.70% | 3.83% | 0.71 |
| 5/12/2023 | $26.47 | $27.88 | -5.19% | -0.19% | -0.33% | -0.25% | -4.94% | -0.91 |
| 5/15/2023 | $26.51 | $26.47 | 0.15% | 0.50% | 1.34% | 1.53% | -1.38% | -0.26 |
| 5/16/2023 | $25.28 | $26.51 | -4.75% | -0.81% | -2.47% | -2.30% | -2.45% | -0.45 |
| 5/17/2023 | $25.29 | $25.28 | 0.04% | 1.23% | 0.33% | 0.92% | -0.88% | -0.16 |
| 5/18/2023 | $24.63 | $25.29 | -2.64% | 0.84% | -0.42% | 0.12% | -2.76% | -0.52 |

295

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 5/19/2023 | $24.14 | $24.63 | -2.01% | -0.19% | 0.86% | 0.70% | -2.71% | -0.51 |
| 5/22/2023 | $25.22 | $24.14 | 4.38% | 0.19% | 0.63% | 0.65% | 3.73% | 0.70 |
| 5/23/2023 | $25.31 | $25.22 | 0.36% | -1.05% | 0.04% | -0.42% | 0.77% | 0.15 |
| 5/24/2023 | $25.25 | $25.31 | -0.24% | -0.80% | -1.31% | -1.36% | 1.12% | 0.21 |
| 5/25/2023 | $24.20 | $25.25 | -4.25% | 0.49% | -2.07% | -1.41% | -2.84% | -0.53 |
| 5/26/2023 | $23.57 | $24.20 | -2.64% | 1.25% | 0.12% | 0.63% | -3.27% | -0.62 |
| 5/30/2023 | $22.80 | $23.57 | -3.32% | -0.02% | -0.65% | -0.55% | -2.77% | -0.52 |
| 5/31/2023 | $22.71 | $22.80 | -0.40% | -0.57% | 0.55% | 0.21% | -0.60% | -0.11 |
| 6/1/2023 | $22.52 | $22.71 | -0.84% | 1.01% | 0.24% | 0.59% | -1.43% | -0.27 |
| 6/2/2023 | $23.23 | $22.52 | 3.10% | 1.61% | 1.74% | 2.03% | 1.07% | 0.21 |
| 6/5/2023 | $22.87 | $23.23 | -1.56% | -0.28% | 0.40% | 0.23% | -1.79% | -0.35 |
| 6/6/2023 | $23.31 | $22.87 | 1.91% | 0.52% | -0.16% | -0.02% | 1.93% | 0.38 |
| 6/7/2023 | $24.01 | $23.31 | 2.96% | -0.20% | -0.33% | -0.41% | 3.37% | 0.66 |
| 6/8/2023 | $24.48 | $24.01 | 1.94% | 0.52% | 0.47% | 0.57% | 1.37% | 0.27 |
| 6/9/2023 | $24.31 | $24.48 | -0.70% | 0.01% | -0.59% | -0.51% | -0.19% | -0.04 |
| 6/12/2023 | $24.67 | $24.31 | 1.47% | 0.85% | 0.83% | 1.00% | 0.47% | 0.09 |
| 6/13/2023 | $25.59 | $24.67 | 3.66% | 0.75% | 1.19% | 1.24% | 2.42% | 0.47 |
| 6/14/2023 | $25.33 | $25.59 | -1.02% | 0.01% | -0.78% | -0.68% | -0.34% | -0.07 |
| 6/15/2023 | $25.07 | $25.33 | -1.03% | 1.16% | 1.22% | 1.37% | -2.41% | -0.48 |
| 6/16/2023 | $24.60 | $25.07 | -1.89% | -0.38% | -0.37% | -0.41% | -1.48% | -0.30 |
| 6/20/2023 | $24.74 | $24.60 | 0.57% | -0.54% | -0.51% | -0.59% | 1.16% | 0.23 |
| 6/21/2023 | $25.21 | $24.74 | 1.88% | -0.47% | -0.43% | -0.52% | 2.40% | 0.49 |
| 6/22/2023 | $25.46 | $25.21 | 0.99% | 0.18% | 0.09% | 0.10% | 0.89% | 0.18 |
| 6/23/2023 | $24.83 | $25.46 | -2.51% | -0.85% | -1.25% | -1.26% | -1.25% | -0.25 |
| 6/26/2023 | $23.61 | $24.83 | -5.04% | -0.27% | -1.27% | -1.05% | -3.99% | -0.81 |
| 6/27/2023 | $24.00 | $23.61 | 1.64% | 1.16% | -1.14% | -0.38% | 2.01% | 0.41 |
| 6/28/2023 | $23.77 | $24.00 | -0.96% | 0.05% | 0.51% | 0.32% | -1.28% | -0.26 |
| 6/29/2023 | $23.66 | $23.77 | -0.46% | 0.47% | -0.54% | -0.19% | -0.28% | -0.06 |
| 6/30/2023 | $24.52 | $23.66 | 3.57% | 1.10% | 0.85% | 1.02% | 2.55% | 0.52 |
| 7/3/2023 | $25.32 | $24.52 | 3.21% | 0.21% | -0.50% | -0.27% | 3.48% | 0.71 |
| 7/5/2023 | $22.04 | $25.32 | -13.87% | -0.33% | 0.30% | 0.02% | -13.89% | -2.83 *** |
| 7/6/2023 | $22.91 | $22.04 | 3.87% | -0.97% | -1.35% | -1.42% | 5.29% | 1.06 |
| 7/7/2023 | $22.15 | $22.91 | -3.37% | 0.00% | -0.85% | -0.56% | -2.81% | -0.56 |
| 7/10/2023 | $21.87 | $22.15 | -1.27% | 0.41% | 1.81% | 1.42% | -2.69% | -0.54 |
| 7/11/2023 | $22.10 | $21.87 | 1.05% | 0.77% | 0.10% | 0.45% | 0.60% | 0.12 |
| 7/12/2023 | $22.12 | $22.10 | 0.09% | 0.80% | 0.87% | 0.98% | -0.89% | -0.18 |
| 7/13/2023 | $21.92 | $22.12 | -0.91% | 0.93% | 0.41% | 0.74% | -1.65% | -0.33 |
| 7/14/2023 | $21.63 | $21.92 | -1.33% | -0.30% | -0.19% | -0.25% | -1.08% | -0.22 |
| 7/17/2023 | $21.92 | $21.63 | 1.33% | 0.45% | 0.67% | 0.66% | 0.67% | 0.14 |
| 7/18/2023 | $21.29 | $21.92 | -2.92% | 0.73% | 0.33% | 0.57% | -3.49% | -0.70 |
| 7/19/2023 | $21.42 | $21.29 | 0.61% | 0.26% | 0.39% | 0.37% | 0.24% | 0.05 |
| 7/20/2023 | $21.37 | $21.42 | -0.23% | -0.72% | -0.30% | -0.55% | 0.32% | 0.06 |
| 7/21/2023 | $21.60 | $21.37 | 1.07% | 0.01% | 0.68% | 0.44% | 0.63% | 0.13 |
| 7/24/2023 | $20.63 | $21.60 | -4.59% | 0.33% | -1.49% | -0.83% | -3.76% | -0.76 |
| 7/25/2023 | $20.30 | $20.63 | -1.61% | 0.23% | -0.24% | -0.07% | -1.55% | -0.31 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 7/26/2023 | $20.04 | $20.30 | -1.29% | 0.08% | -0.29% | -0.17% | -1.12% | -0.23 |
| 7/27/2023 | $20.41 | $20.04 | 1.83% | -0.75% | -0.66% | -0.78% | 2.61% | 0.53 |
| 7/28/2023 | $20.98 | $20.41 | 2.75% | 1.06% | 1.69% | 1.65% | 1.10% | 0.22 |
| 7/31/2023 | $21.98 | $20.98 | 4.66% | 0.32% | -0.09% | 0.10% | 4.55% | 0.92 |
| 8/1/2023 | $21.84 | $21.98 | -0.64% | -0.37% | -0.90% | -0.67% | 0.03% | 0.01 |
| 8/2/2023 | $20.98 | $21.84 | -4.02% | -1.45% | -0.69% | -1.17% | -2.85% | -0.58 |
| 8/3/2023 | $20.84 | $20.98 | -0.67% | -0.24% | -0.28% | -0.27% | -0.40% | -0.08 |
| 8/4/2023 | $20.18 | $20.84 | -3.24% | -0.42% | 0.42% | 0.00% | -3.24% | -0.67 |
| 8/7/2023 | $18.95 | $20.18 | -6.26% | 0.75% | -0.56% | 0.13% | -6.40% | -1.33 |
| 8/8/2023 | $18.78 | $18.95 | -0.90% | -0.48% | 0.65% | 0.26% | -1.16% | -0.24 |
| 8/9/2023 | $18.66 | $18.78 | -0.64% | -0.65% | 0.36% | -0.06% | -0.58% | -0.12 |
| 8/10/2023 | $18.21 | $18.66 | -2.44% | 0.01% | 0.28% | 0.15% | -2.59% | -0.54 |
| 8/11/2023 | $17.92 | $18.21 | -1.61% | -0.09% | 0.39% | 0.15% | -1.76% | -0.37 |
| 8/14/2023 | $18.29 | $17.92 | 2.04% | 0.40% | -0.22% | 0.00% | 2.05% | 0.43 |
| 8/15/2023 | $17.55 | $18.29 | -4.13% | -1.19% | -0.27% | -0.91% | -3.22% | -0.68 |
| 8/16/2023 | $17.09 | $17.55 | -2.66% | -0.79% | -1.21% | -1.38% | -1.27% | -0.27 |
| 8/17/2023 | $17.39 | $17.09 | 1.74% | -0.84% | -0.44% | -0.86% | 2.60% | 0.55 |
| 8/18/2023 | $17.08 | $17.39 | -1.80% | 0.06% | 0.04% | -0.01% | -1.79% | -0.38 |
| 8/21/2023 | $16.78 | $17.08 | -1.77% | 0.55% | 1.52% | 1.34% | -3.12% | -0.66 |
| 8/22/2023 | $17.23 | $16.78 | 2.65% | -0.19% | 0.05% | -0.17% | 2.81% | 0.59 |
| 8/23/2023 | $17.42 | $17.23 | 1.10% | 1.10% | 0.45% | 0.81% | 0.29% | 0.06 |
| 8/24/2023 | $18.40 | $17.42 | 5.47% | -1.26% | -1.00% | -1.45% | 6.93% | 1.46 |
| 8/25/2023 | $18.26 | $18.40 | -0.76% | 0.70% | 0.59% | 0.72% | -1.48% | -0.31 |
| 8/28/2023 | $19.51 | $18.26 | 6.62% | 0.71% | 0.45% | 0.57% | 6.05% | 1.28 |
| 8/29/2023 | $21.24 | $19.51 | 8.50% | 1.31% | 0.80% | 1.18% | 7.31% | 1.54 |
| 8/30/2023 | $21.70 | $21.24 | 2.14% | 0.38% | 0.18% | 0.29% | 1.85% | 0.39 |
| 8/31/2023 | $20.97 | $21.70 | -3.42% | -0.11% | -0.86% | -0.73% | -2.69% | -0.58 |
| 9/1/2023 | $21.04 | $20.97 | 0.33% | 0.28% | 0.94% | 0.81% | -0.48% | -0.10 |
| 9/5/2023 | $21.02 | $21.04 | -0.10% | -0.61% | -1.41% | -1.47% | 1.38% | 0.30 |
| 9/6/2023 | $20.57 | $21.02 | -2.16% | -0.64% | -0.55% | -0.83% | -1.33% | -0.29 |
| 9/7/2023 | $21.06 | $20.57 | 2.35% | -0.38% | -0.14% | -0.37% | 2.73% | 0.59 |
| 9/8/2023 | $21.11 | $21.06 | 0.24% | 0.10% | 0.37% | 0.30% | -0.06% | -0.01 |
| 9/11/2023 | $20.89 | $21.11 | -1.05% | 0.65% | 0.45% | 0.65% | -1.70% | -0.37 |
| 9/12/2023 | $19.36 | $20.89 | -7.61% | -0.48% | 0.00% | -0.32% | -7.28% | -1.60 |
| 9/13/2023 | $19.53 | $19.36 | 0.87% | 0.00% | -0.59% | -0.68% | 1.56% | 0.34 |
| 9/14/2023 | $19.68 | $19.53 | 0.77% | 0.90% | 0.42% | 0.66% | 0.10% | 0.02 |
| 9/15/2023 | $19.41 | $19.68 | -1.38% | -1.06% | -0.82% | -1.35% | -0.03% | -0.01 |
| 9/18/2023 | $18.38 | $19.41 | -5.45% | -0.04% | -1.08% | -1.13% | -4.32% | -0.95 |
| 9/19/2023 | $18.20 | $18.38 | -0.98% | -0.26% | 0.36% | 0.07% | -1.06% | -0.23 |
| 9/20/2023 | $18.49 | $18.20 | 1.58% | -0.83% | -0.71% | -1.15% | 2.74% | 0.60 |
| 9/21/2023 | $17.68 | $18.49 | -4.48% | -1.70% | -1.02% | -1.79% | -2.69% | -0.59 |
| 9/22/2023 | $17.54 | $17.68 | -0.80% | -0.19% | -0.34% | -0.67% | -0.12% | -0.03 |
| 9/25/2023 | $17.81 | $17.54 | 1.53% | 0.34% | -0.30% | -0.33% | 1.86% | 0.44 |
| 9/26/2023 | $17.07 | $17.81 | -4.24% | -1.42% | 0.72% | -0.94% | -3.30% | -0.90 |
| 9/27/2023 | $16.95 | $17.07 | -0.71% | 0.11% | 0.35% | 0.01% | -0.71% | -0.20 |

**Exhibit-18**

**Cassava Common Stock Collective Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Stock Closing Price | Cassava Stock Prior Day Closing Price | Cassava Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Stock Explained Return | Cassava Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/28/2023 | $16.86 | $16.95 | -0.53% | 0.66% | -0.11% | 0.00% | -0.54% | -0.15 |
| 9/29/2023 | $16.64 | $16.86 | -1.31% | -0.26% | -0.47% | -0.95% | -0.37% | -0.11 |
| 10/2/2023 | $16.80 | $16.64 | 0.96% | -0.35% | -1.41% | -1.93% | 2.88% | 0.84 |
| 10/3/2023 | $17.54 | $16.80 | 4.31% | -1.45% | -0.93% | -2.21% | 6.52% | 1.91 * |
| 10/4/2023 | $18.84 | $17.54 | 7.15% | 0.70% | 0.47% | 0.59% | 6.56% | 1.91 * |
| 10/5/2023 | $18.76 | $18.84 | -0.43% | -0.07% | 1.49% | 1.07% | -1.50% | -0.43 |
| 10/6/2023 | $19.06 | $18.76 | 1.59% | 1.14% | 0.56% | 1.10% | 0.48% | 0.14 |
| 10/9/2023 | $18.74 | $19.06 | -1.69% | 0.61% | -0.52% | -0.30% | -1.39% | -0.40 |
| 10/10/2023 | $19.35 | $18.74 | 3.20% | 0.64% | 0.77% | 0.93% | 2.28% | 0.66 |
| 10/11/2023 | $18.43 | $19.35 | -4.87% | 0.38% | 0.31% | 0.31% | -5.18% | -1.51 |
| 10/12/2023 | $17.54 | $18.43 | -4.95% | -0.85% | -1.58% | -2.35% | -2.60% | -0.76 |

**Sources:** Bloomberg, CRSP, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 9/14/2020 | 0.14% | 2.00% |
| 9/15/2020 | 0.13% | 2.00% |
| 9/16/2020 | 0.12% | 2.00% |
| 9/17/2020 | 0.12% | 2.00% |
| 9/18/2020 | 0.13% | 2.00% |
| 9/21/2020 | 0.12% | 2.00% |
| 9/22/2020 | 0.12% | 2.00% |
| 9/23/2020 | 0.13% | 2.00% |
| 9/24/2020 | 0.12% | 2.00% |
| 9/25/2020 | 0.12% | 2.00% |
| 9/28/2020 | 0.12% | 2.00% |
| 9/29/2020 | 0.12% | 2.00% |
| 9/30/2020 | 0.12% | 2.00% |
| 10/1/2020 | 0.12% | 2.00% |
| 10/2/2020 | 0.12% | 2.00% |
| 10/5/2020 | 0.12% | 2.00% |
| 10/6/2020 | 0.14% | 2.00% |
| 10/7/2020 | 0.13% | 2.00% |
| 10/8/2020 | 0.13% | 2.00% |
| 10/9/2020 | 0.15% | 2.00% |
| 10/12/2020 | 0.15% | 2.00% |
| 10/13/2020 | 0.13% | 2.00% |
| 10/14/2020 | 0.13% | 2.00% |
| 10/15/2020 | 0.12% | 2.00% |
| 10/16/2020 | 0.12% | 2.00% |
| 10/19/2020 | 0.13% | 2.00% |
| 10/20/2020 | 0.13% | 2.00% |
| 10/21/2020 | 0.13% | 2.00% |
| 10/22/2020 | 0.13% | 2.00% |
| 10/23/2020 | 0.12% | 2.00% |
| 10/26/2020 | 0.12% | 2.00% |
| 10/27/2020 | 0.12% | 2.00% |
| 10/28/2020 | 0.12% | 2.00% |
| 10/29/2020 | 0.12% | 2.00% |
| 10/30/2020 | 0.13% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 11/2/2020 | 0.13% | 2.00% |
| 11/3/2020 | 0.14% | 2.00% |
| 11/4/2020 | 0.12% | 2.00% |
| 11/5/2020 | 0.12% | 2.00% |
| 11/6/2020 | 0.12% | 2.00% |
| 11/9/2020 | 0.12% | 2.00% |
| 11/10/2020 | 0.12% | 2.00% |
| 11/11/2020 | 0.12% | 2.00% |
| 11/12/2020 | 0.13% | 2.00% |
| 11/13/2020 | 0.12% | 2.00% |
| 11/16/2020 | 0.12% | 2.00% |
| 11/17/2020 | 0.12% | 2.00% |
| 11/18/2020 | 0.11% | 2.00% |
| 11/19/2020 | 0.11% | 2.00% |
| 11/20/2020 | 0.11% | 2.00% |
| 11/23/2020 | 0.10% | 2.00% |
| 11/24/2020 | 0.11% | 2.00% |
| 11/25/2020 | 0.11% | 2.00% |
| 11/27/2020 | 0.11% | 2.00% |
| 11/30/2020 | 0.11% | 2.00% |
| 12/1/2020 | 0.12% | 2.00% |
| 12/2/2020 | 0.11% | 2.00% |
| 12/3/2020 | 0.10% | 2.00% |
| 12/4/2020 | 0.11% | 2.00% |
| 12/7/2020 | 0.10% | 2.00% |
| 12/8/2020 | 0.10% | 2.00% |
| 12/9/2020 | 0.10% | 2.00% |
| 12/10/2020 | 0.10% | 2.00% |
| 12/11/2020 | 0.10% | 2.00% |
| 12/14/2020 | 0.10% | 2.00% |
| 12/15/2020 | 0.09% | 2.00% |
| 12/16/2020 | 0.09% | 2.00% |
| 12/17/2020 | 0.09% | 2.00% |
| 12/18/2020 | 0.09% | 2.00% |
| 12/21/2020 | 0.09% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 12/22/2020 | 0.09% | 2.00% |
| 12/23/2020 | 0.09% | 2.00% |
| 12/24/2020 | 0.10% | 2.00% |
| 12/28/2020 | 0.11% | 2.00% |
| 12/29/2020 | 0.11% | 2.00% |
| 12/30/2020 | 0.12% | 2.00% |
| 12/31/2020 | 0.10% | 2.00% |
| 1/4/2021 | 0.10% | 2.00% |
| 1/5/2021 | 0.10% | 2.00% |
| 1/6/2021 | 0.11% | 2.00% |
| 1/7/2021 | 0.11% | 2.00% |
| 1/8/2021 | 0.10% | 2.00% |
| 1/11/2021 | 0.10% | 2.00% |
| 1/12/2021 | 0.11% | 2.00% |
| 1/13/2021 | 0.12% | 2.00% |
| 1/14/2021 | 0.10% | 2.00% |
| 1/15/2021 | 0.10% | 2.00% |
| 1/19/2021 | 0.10% | 2.00% |
| 1/20/2021 | 0.10% | 2.00% |
| 1/21/2021 | 0.10% | 2.00% |
| 1/22/2021 | 0.10% | 2.00% |
| 1/25/2021 | 0.10% | 2.00% |
| 1/26/2021 | 0.09% | 2.00% |
| 1/27/2021 | 0.09% | 2.00% |
| 1/28/2021 | 0.08% | 2.00% |
| 1/29/2021 | 0.10% | 2.00% |
| 2/1/2021 | 0.08% | 2.00% |
| 2/2/2021 | 0.08% | 2.00% |
| 2/3/2021 | 0.08% | 2.00% |
| 2/4/2021 | 0.07% | 2.00% |
| 2/5/2021 | 0.06% | 2.00% |
| 2/8/2021 | 0.07% | 2.00% |
| 2/9/2021 | 0.07% | 2.00% |
| 2/10/2021 | 0.07% | 2.00% |
| 2/11/2021 | 0.07% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 2/12/2021 | 0.06% | 2.00% |
| 2/16/2021 | 0.08% | 2.00% |
| 2/17/2021 | 0.07% | 2.00% |
| 2/18/2021 | 0.06% | 2.00% |
| 2/19/2021 | 0.07% | 2.00% |
| 2/22/2021 | 0.06% | 2.00% |
| 2/23/2021 | 0.08% | 2.00% |
| 2/24/2021 | 0.08% | 2.00% |
| 2/25/2021 | 0.09% | 2.00% |
| 2/26/2021 | 0.08% | 2.00% |
| 3/1/2021 | 0.08% | 2.00% |
| 3/2/2021 | 0.08% | 2.00% |
| 3/3/2021 | 0.08% | 2.00% |
| 3/4/2021 | 0.08% | 2.00% |
| 3/5/2021 | 0.08% | 2.00% |
| 3/8/2021 | 0.09% | 2.00% |
| 3/9/2021 | 0.10% | 2.00% |
| 3/10/2021 | 0.08% | 2.00% |
| 3/11/2021 | 0.08% | 2.00% |
| 3/12/2021 | 0.09% | 2.00% |
| 3/15/2021 | 0.08% | 2.00% |
| 3/16/2021 | 0.07% | 2.00% |
| 3/17/2021 | 0.07% | 2.00% |
| 3/18/2021 | 0.08% | 2.00% |
| 3/19/2021 | 0.07% | 2.00% |
| 3/22/2021 | 0.06% | 2.00% |
| 3/23/2021 | 0.08% | 2.00% |
| 3/24/2021 | 0.07% | 2.00% |
| 3/25/2021 | 0.07% | 2.00% |
| 3/26/2021 | 0.06% | 2.00% |
| 3/29/2021 | 0.06% | 2.00% |
| 3/30/2021 | 0.06% | 2.00% |
| 3/31/2021 | 0.07% | 2.00% |
| 4/1/2021 | 0.06% | 2.00% |
| 4/5/2021 | 0.06% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 4/6/2021 | 0.06% | 2.00% |
| 4/7/2021 | 0.06% | 2.00% |
| 4/8/2021 | 0.05% | 2.00% |
| 4/9/2021 | 0.06% | 2.00% |
| 4/12/2021 | 0.06% | 2.00% |
| 4/13/2021 | 0.06% | 2.00% |
| 4/14/2021 | 0.06% | 2.00% |
| 4/15/2021 | 0.06% | 2.00% |
| 4/16/2021 | 0.06% | 2.00% |
| 4/19/2021 | 0.08% | 2.00% |
| 4/20/2021 | 0.07% | 2.00% |
| 4/21/2021 | 0.07% | 2.00% |
| 4/22/2021 | 0.06% | 2.00% |
| 4/23/2021 | 0.07% | 2.00% |
| 4/26/2021 | 0.06% | 2.00% |
| 4/27/2021 | 0.06% | 2.00% |
| 4/28/2021 | 0.05% | 2.00% |
| 4/29/2021 | 0.05% | 2.00% |
| 4/30/2021 | 0.05% | 2.00% |
| 5/3/2021 | 0.06% | 2.00% |
| 5/4/2021 | 0.06% | 2.00% |
| 5/5/2021 | 0.06% | 2.00% |
| 5/6/2021 | 0.05% | 2.00% |
| 5/7/2021 | 0.05% | 2.00% |
| 5/10/2021 | 0.05% | 2.00% |
| 5/11/2021 | 0.05% | 2.00% |
| 5/12/2021 | 0.05% | 2.00% |
| 5/13/2021 | 0.05% | 2.00% |
| 5/14/2021 | 0.06% | 2.00% |
| 5/17/2021 | 0.06% | 2.00% |
| 5/18/2021 | 0.06% | 2.00% |
| 5/19/2021 | 0.05% | 2.00% |
| 5/20/2021 | 0.05% | 2.00% |
| 5/21/2021 | 0.04% | 2.00% |
| 5/24/2021 | 0.04% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 5/25/2021 | 0.04% | 2.00% |
| 5/26/2021 | 0.04% | 2.00% |
| 5/27/2021 | 0.04% | 2.00% |
| 5/28/2021 | 0.05% | 2.00% |
| 6/1/2021 | 0.04% | 2.00% |
| 6/2/2021 | 0.05% | 2.00% |
| 6/3/2021 | 0.04% | 2.00% |
| 6/4/2021 | 0.05% | 2.00% |
| 6/7/2021 | 0.05% | 2.00% |
| 6/8/2021 | 0.05% | 2.00% |
| 6/9/2021 | 0.05% | 2.00% |
| 6/10/2021 | 0.05% | 2.00% |
| 6/11/2021 | 0.05% | 2.00% |
| 6/14/2021 | 0.05% | 2.00% |
| 6/15/2021 | 0.08% | 2.00% |
| 6/16/2021 | 0.08% | 2.00% |
| 6/17/2021 | 0.08% | 2.00% |
| 6/18/2021 | 0.09% | 2.00% |
| 6/21/2021 | 0.09% | 2.00% |
| 6/22/2021 | 0.09% | 2.00% |
| 6/23/2021 | 0.08% | 2.00% |
| 6/24/2021 | 0.08% | 2.00% |
| 6/25/2021 | 0.09% | 2.00% |
| 6/28/2021 | 0.08% | 2.00% |
| 6/29/2021 | 0.08% | 2.00% |
| 6/30/2021 | 0.07% | 2.00% |
| 7/1/2021 | 0.09% | 2.00% |
| 7/2/2021 | 0.08% | 2.00% |
| 7/6/2021 | 0.07% | 2.00% |
| 7/7/2021 | 0.08% | 2.00% |
| 7/8/2021 | 0.07% | 2.00% |
| 7/9/2021 | 0.08% | 2.00% |
| 7/12/2021 | 0.08% | 2.00% |
| 7/13/2021 | 0.08% | 2.00% |
| 7/14/2021 | 0.08% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 7/15/2021 | 0.07% | 2.00% |
| 7/16/2021 | 0.08% | 2.00% |
| 7/19/2021 | 0.07% | 2.00% |
| 7/20/2021 | 0.08% | 2.00% |
| 7/21/2021 | 0.07% | 2.00% |
| 7/22/2021 | 0.07% | 2.00% |
| 7/23/2021 | 0.07% | 2.00% |
| 7/26/2021 | 0.08% | 2.00% |
| 7/27/2021 | 0.07% | 2.00% |
| 7/28/2021 | 0.07% | 2.00% |
| 7/29/2021 | 0.08% | 2.00% |
| 7/30/2021 | 0.07% | 2.00% |
| 8/2/2021 | 0.07% | 2.00% |
| 8/3/2021 | 0.07% | 2.00% |
| 8/4/2021 | 0.07% | 2.00% |
| 8/5/2021 | 0.08% | 2.00% |
| 8/6/2021 | 0.09% | 2.00% |
| 8/9/2021 | 0.08% | 2.00% |
| 8/10/2021 | 0.08% | 2.00% |
| 8/11/2021 | 0.08% | 2.00% |
| 8/12/2021 | 0.09% | 2.00% |
| 8/13/2021 | 0.08% | 2.00% |
| 8/16/2021 | 0.08% | 2.00% |
| 8/17/2021 | 0.07% | 2.00% |
| 8/18/2021 | 0.07% | 2.00% |
| 8/19/2021 | 0.06% | 2.00% |
| 8/20/2021 | 0.06% | 2.00% |
| 8/23/2021 | 0.07% | 2.00% |
| 8/24/2021 | 0.06% | 2.00% |
| 8/25/2021 | 0.07% | 2.00% |
| 8/26/2021 | 0.07% | 2.00% |
| 8/27/2021 | 0.07% | 2.00% |
| 8/30/2021 | 0.08% | 2.00% |
| 8/31/2021 | 0.07% | 2.00% |
| 9/1/2021 | 0.07% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 9/2/2021 | 0.07% | 2.00% |
| 9/3/2021 | 0.08% | 2.00% |
| 9/7/2021 | 0.08% | 2.00% |
| 9/8/2021 | 0.08% | 2.00% |
| 9/9/2021 | 0.07% | 2.00% |
| 9/10/2021 | 0.08% | 2.00% |
| 9/13/2021 | 0.07% | 2.00% |
| 9/14/2021 | 0.07% | 2.00% |
| 9/15/2021 | 0.07% | 2.00% |
| 9/16/2021 | 0.07% | 2.00% |
| 9/17/2021 | 0.07% | 2.00% |
| 9/20/2021 | 0.07% | 2.00% |
| 9/21/2021 | 0.07% | 2.00% |
| 9/22/2021 | 0.08% | 2.00% |
| 9/23/2021 | 0.08% | 2.00% |
| 9/24/2021 | 0.08% | 2.00% |
| 9/27/2021 | 0.09% | 2.00% |
| 9/28/2021 | 0.09% | 2.00% |
| 9/29/2021 | 0.09% | 2.00% |
| 9/30/2021 | 0.09% | 2.00% |
| 10/1/2021 | 0.09% | 2.00% |
| 10/4/2021 | 0.09% | 2.00% |
| 10/5/2021 | 0.09% | 2.00% |
| 10/6/2021 | 0.10% | 2.00% |
| 10/7/2021 | 0.10% | 2.00% |
| 10/8/2021 | 0.09% | 2.00% |
| 10/11/2021 | 0.09% | 2.00% |
| 10/12/2021 | 0.10% | 2.00% |
| 10/13/2021 | 0.11% | 2.00% |
| 10/14/2021 | 0.10% | 2.00% |
| 10/15/2021 | 0.12% | 2.00% |
| 10/18/2021 | 0.11% | 2.00% |
| 10/19/2021 | 0.11% | 2.00% |
| 10/20/2021 | 0.10% | 2.00% |
| 10/21/2021 | 0.12% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 10/22/2021 | 0.13% | 2.00% |
| 10/25/2021 | 0.14% | 2.00% |
| 10/26/2021 | 0.14% | 2.00% |
| 10/27/2021 | 0.12% | 2.00% |
| 10/28/2021 | 0.15% | 2.00% |
| 10/29/2021 | 0.15% | 2.00% |
| 11/1/2021 | 0.15% | 2.00% |
| 11/2/2021 | 0.15% | 2.00% |
| 11/3/2021 | 0.17% | 2.00% |
| 11/4/2021 | 0.14% | 2.00% |
| 11/5/2021 | 0.14% | 2.00% |
| 11/8/2021 | 0.16% | 2.00% |
| 11/9/2021 | 0.14% | 2.00% |
| 11/10/2021 | 0.17% | 2.00% |
| 11/11/2021 | 0.17% | 2.00% |
| 11/12/2021 | 0.17% | 2.00% |
| 11/15/2021 | 0.18% | 2.00% |
| 11/16/2021 | 0.17% | 2.00% |
| 11/17/2021 | 0.18% | 2.00% |
| 11/18/2021 | 0.18% | 2.00% |
| 11/19/2021 | 0.18% | 2.00% |
| 11/22/2021 | 0.20% | 2.00% |
| 11/23/2021 | 0.21% | 2.00% |
| 11/24/2021 | 0.24% | 2.00% |
| 11/26/2021 | 0.20% | 2.00% |
| 11/29/2021 | 0.21% | 2.00% |
| 11/30/2021 | 0.24% | 2.00% |
| 12/1/2021 | 0.25% | 2.00% |
| 12/2/2021 | 0.27% | 2.00% |
| 12/3/2021 | 0.26% | 2.00% |
| 12/6/2021 | 0.28% | 2.00% |
| 12/7/2021 | 0.31% | 2.00% |
| 12/8/2021 | 0.29% | 2.00% |
| 12/9/2021 | 0.28% | 2.00% |
| 12/10/2021 | 0.27% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 12/13/2021 | 0.27% | 2.00% |
| 12/14/2021 | 0.26% | 2.00% |
| 12/15/2021 | 0.29% | 2.00% |
| 12/16/2021 | 0.26% | 2.00% |
| 12/17/2021 | 0.27% | 2.00% |
| 12/20/2021 | 0.27% | 2.00% |
| 12/21/2021 | 0.29% | 2.00% |
| 12/22/2021 | 0.28% | 2.00% |
| 12/23/2021 | 0.31% | 2.00% |
| 12/27/2021 | 0.33% | 2.00% |
| 12/28/2021 | 0.39% | 2.00% |
| 12/29/2021 | 0.38% | 2.00% |
| 12/30/2021 | 0.38% | 2.00% |
| 12/31/2021 | 0.39% | 2.00% |
| 1/3/2022 | 0.40% | 2.00% |
| 1/4/2022 | 0.38% | 2.00% |
| 1/5/2022 | 0.41% | 2.00% |
| 1/6/2022 | 0.45% | 2.00% |
| 1/7/2022 | 0.43% | 2.00% |
| 1/10/2022 | 0.46% | 2.00% |
| 1/11/2022 | 0.46% | 2.00% |
| 1/12/2022 | 0.48% | 2.00% |
| 1/13/2022 | 0.47% | 2.00% |
| 1/14/2022 | 0.51% | 2.00% |
| 1/18/2022 | 0.58% | 2.00% |
| 1/19/2022 | 0.57% | 2.00% |
| 1/20/2022 | 0.60% | 2.00% |
| 1/21/2022 | 0.58% | 2.00% |
| 1/24/2022 | 0.58% | 2.00% |
| 1/25/2022 | 0.65% | 2.00% |
| 1/26/2022 | 0.70% | 2.00% |
| 1/27/2022 | 0.75% | 2.00% |
| 1/28/2022 | 0.75% | 2.00% |
| 1/31/2022 | 0.78% | 2.00% |
| 2/1/2022 | 0.78% | 2.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 2/2/2022 | 0.76% | 2.00% |
| 2/3/2022 | 0.78% | 2.00% |
| 2/4/2022 | 0.89% | 2.00% |
| 2/7/2022 | 0.88% | 2.00% |
| 2/8/2022 | 0.91% | 2.00% |
| 2/9/2022 | 0.91% | 2.00% |
| 2/10/2022 | 1.14% | 2.00% |
| 2/11/2022 | 1.07% | 2.00% |
| 2/14/2022 | 1.13% | 2.00% |
| 2/15/2022 | 1.11% | 2.00% |
| 2/16/2022 | 1.09% | 2.00% |
| 2/17/2022 | 1.05% | 2.00% |
| 2/18/2022 | 1.03% | 2.00% |
| 2/22/2022 | 1.17% | 2.00% |
| 2/23/2022 | 1.16% | 2.00% |
| 2/24/2022 | 1.08% | 2.00% |
| 2/25/2022 | 1.13% | 2.00% |
| 2/28/2022 | 1.01% | 2.00% |
| 3/1/2022 | 0.91% | 2.00% |
| 3/2/2022 | 1.06% | 2.00% |
| 3/3/2022 | 1.08% | 2.00% |
| 3/4/2022 | 1.05% | 2.00% |
| 3/7/2022 | 1.07% | 2.00% |
| 3/8/2022 | 1.12% | 2.00% |
| 3/9/2022 | 1.15% | 2.00% |
| 3/10/2022 | 1.19% | 2.00% |
| 3/11/2022 | 1.22% | 2.00% |
| 3/14/2022 | 1.28% | 2.00% |
| 3/15/2022 | 1.28% | 2.00% |
| 3/16/2022 | 1.35% | 2.00% |
| 3/17/2022 | 1.30% | 2.25% |
| 3/18/2022 | 1.29% | 2.25% |
| 3/21/2022 | 1.40% | 2.25% |
| 3/22/2022 | 1.59% | 2.25% |
| 3/23/2022 | 1.52% | 2.25% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|------|----------------------|--------------------------|
| 3/24/2022 | 1.55% | 2.25% |
| 3/25/2022 | 1.67% | 2.25% |
| 3/28/2022 | 1.69% | 2.25% |
| 3/29/2022 | 1.67% | 2.25% |
| 3/30/2022 | 1.64% | 2.25% |
| 3/31/2022 | 1.63% | 2.25% |
| 4/1/2022 | 1.72% | 2.25% |
| 4/4/2022 | 1.72% | 2.25% |
| 4/5/2022 | 1.77% | 2.25% |
| 4/6/2022 | 1.79% | 2.25% |
| 4/7/2022 | 1.78% | 2.25% |
| 4/8/2022 | 1.81% | 2.25% |
| 4/11/2022 | 1.85% | 2.25% |
| 4/12/2022 | 1.77% | 2.25% |
| 4/13/2022 | 1.78% | 2.25% |
| 4/14/2022 | 1.84% | 2.25% |
| 4/18/2022 | 1.84% | 2.25% |
| 4/19/2022 | 1.94% | 2.25% |
| 4/20/2022 | 1.93% | 2.25% |
| 4/21/2022 | 2.01% | 2.25% |
| 4/22/2022 | 2.06% | 2.25% |
| 4/25/2022 | 2.03% | 2.25% |
| 4/26/2022 | 1.99% | 2.25% |
| 4/27/2022 | 1.97% | 2.25% |
| 4/28/2022 | 2.04% | 2.25% |
| 4/29/2022 | 2.10% | 2.25% |
| 5/2/2022 | 2.10% | 2.25% |
| 5/3/2022 | 2.16% | 2.25% |
| 5/4/2022 | 2.07% | 2.25% |
| 5/5/2022 | 2.08% | 2.75% |
| 5/6/2022 | 2.08% | 2.75% |
| 5/9/2022 | 1.99% | 2.75% |
| 5/10/2022 | 2.01% | 2.75% |
| 5/11/2022 | 1.99% | 2.75% |
| 5/12/2022 | 1.96% | 2.75% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 5/13/2022 | 2.04% | 2.75% |
| 5/16/2022 | 2.07% | 2.75% |
| 5/17/2022 | 2.16% | 2.75% |
| 5/18/2022 | 2.16% | 2.75% |
| 5/19/2022 | 2.11% | 2.75% |
| 5/20/2022 | 2.07% | 2.75% |
| 5/23/2022 | 2.09% | 2.75% |
| 5/24/2022 | 2.02% | 2.75% |
| 5/25/2022 | 2.01% | 2.75% |
| 5/26/2022 | 1.99% | 2.75% |
| 5/27/2022 | 2.01% | 2.75% |
| 5/31/2022 | 2.08% | 2.75% |
| 6/1/2022 | 2.16% | 2.75% |
| 6/2/2022 | 2.15% | 2.75% |
| 6/3/2022 | 2.18% | 2.75% |
| 6/6/2022 | 2.23% | 2.75% |
| 6/7/2022 | 2.26% | 2.75% |
| 6/8/2022 | 2.29% | 2.75% |
| 6/9/2022 | 2.35% | 2.75% |
| 6/10/2022 | 2.58% | 2.75% |
| 6/13/2022 | 2.89% | 2.75% |
| 6/14/2022 | 3.15% | 2.75% |
| 6/15/2022 | 2.93% | 2.75% |
| 6/16/2022 | 2.88% | 3.50% |
| 6/17/2022 | 2.86% | 3.50% |
| 6/21/2022 | 2.92% | 3.50% |
| 6/22/2022 | 2.79% | 3.50% |
| 6/23/2022 | 2.78% | 3.50% |
| 6/24/2022 | 2.83% | 3.50% |
| 6/27/2022 | 2.89% | 3.50% |
| 6/28/2022 | 2.88% | 3.50% |
| 6/29/2022 | 2.88% | 3.50% |
| 6/30/2022 | 2.80% | 3.50% |
| 7/1/2022 | 2.79% | 3.50% |
| 7/5/2022 | 2.77% | 3.50% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 7/6/2022 | 2.82% | 3.50% |
| 7/7/2022 | 2.87% | 3.50% |
| 7/8/2022 | 2.96% | 3.50% |
| 7/11/2022 | 2.97% | 3.50% |
| 7/12/2022 | 3.07% | 3.50% |
| 7/13/2022 | 3.21% | 3.50% |
| 7/14/2022 | 3.16% | 3.50% |
| 7/15/2022 | 3.12% | 3.50% |
| 7/18/2022 | 3.13% | 3.50% |
| 7/19/2022 | 3.18% | 3.50% |
| 7/20/2022 | 3.18% | 3.50% |
| 7/21/2022 | 3.11% | 3.50% |
| 7/22/2022 | 3.01% | 3.50% |
| 7/25/2022 | 3.07% | 3.50% |
| 7/26/2022 | 3.06% | 3.50% |
| 7/27/2022 | 3.00% | 3.50% |
| 7/28/2022 | 2.93% | 4.25% |
| 7/29/2022 | 2.98% | 4.25% |
| 8/1/2022 | 2.98% | 4.25% |
| 8/2/2022 | 3.09% | 4.25% |
| 8/3/2022 | 3.14% | 4.25% |
| 8/4/2022 | 3.11% | 4.25% |
| 8/5/2022 | 3.29% | 4.25% |
| 8/8/2022 | 3.30% | 4.25% |
| 8/9/2022 | 3.33% | 4.25% |
| 8/10/2022 | 3.26% | 4.25% |
| 8/11/2022 | 3.25% | 4.25% |
| 8/12/2022 | 3.26% | 4.25% |
| 8/15/2022 | 3.23% | 4.25% |
| 8/16/2022 | 3.26% | 4.25% |
| 8/17/2022 | 3.27% | 4.25% |
| 8/18/2022 | 3.24% | 4.25% |
| 8/19/2022 | 3.26% | 4.25% |
| 8/22/2022 | 3.32% | 4.25% |
| 8/23/2022 | 3.29% | 4.25% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 8/24/2022 | 3.35% | 4.25% |
| 8/25/2022 | 3.33% | 4.25% |
| 8/26/2022 | 3.36% | 4.25% |
| 8/29/2022 | 3.43% | 4.25% |
| 8/30/2022 | 3.48% | 4.25% |
| 8/31/2022 | 3.50% | 4.25% |
| 9/1/2022 | 3.51% | 4.25% |
| 9/2/2022 | 3.47% | 4.25% |
| 9/6/2022 | 3.61% | 4.25% |
| 9/7/2022 | 3.60% | 4.25% |
| 9/8/2022 | 3.60% | 4.25% |
| 9/9/2022 | 3.67% | 4.25% |
| 9/12/2022 | 3.70% | 4.25% |
| 9/13/2022 | 3.92% | 4.25% |
| 9/14/2022 | 3.95% | 4.25% |
| 9/15/2022 | 4.00% | 4.25% |
| 9/16/2022 | 3.96% | 4.25% |
| 9/19/2022 | 4.05% | 4.25% |
| 9/20/2022 | 4.03% | 4.25% |
| 9/21/2022 | 4.08% | 4.25% |
| 9/22/2022 | 4.08% | 5.00% |
| 9/23/2022 | 4.15% | 5.00% |
| 9/26/2022 | 4.17% | 5.00% |
| 9/27/2022 | 4.16% | 5.00% |
| 9/28/2022 | 3.99% | 5.00% |
| 9/29/2022 | 3.98% | 5.00% |
| 9/30/2022 | 4.05% | 5.00% |
| 10/3/2022 | 4.01% | 5.00% |
| 10/4/2022 | 4.15% | 5.00% |
| 10/5/2022 | 4.14% | 5.00% |
| 10/6/2022 | 4.19% | 5.00% |
| 10/7/2022 | 4.24% | 5.00% |
| 10/10/2022 | 4.24% | 5.00% |
| 10/11/2022 | 4.28% | 5.00% |
| 10/12/2022 | 4.28% | 5.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 10/13/2022 | 4.46% | 5.00% |
| 10/14/2022 | 4.50% | 5.00% |
| 10/17/2022 | 4.50% | 5.00% |
| 10/18/2022 | 4.50% | 5.00% |
| 10/19/2022 | 4.60% | 5.00% |
| 10/20/2022 | 4.66% | 5.00% |
| 10/21/2022 | 4.58% | 5.00% |
| 10/24/2022 | 4.61% | 5.00% |
| 10/25/2022 | 4.60% | 5.00% |
| 10/26/2022 | 4.54% | 5.00% |
| 10/27/2022 | 4.50% | 5.00% |
| 10/28/2022 | 4.55% | 5.00% |
| 10/31/2022 | 4.66% | 5.00% |
| 11/1/2022 | 4.75% | 5.00% |
| 11/2/2022 | 4.76% | 5.00% |
| 11/3/2022 | 4.78% | 5.75% |
| 11/4/2022 | 4.76% | 5.75% |
| 11/7/2022 | 4.80% | 5.75% |
| 11/8/2022 | 4.77% | 5.75% |
| 11/9/2022 | 4.75% | 5.75% |
| 11/10/2022 | 4.59% | 5.75% |
| 11/11/2022 | 4.59% | 5.75% |
| 11/14/2022 | 4.63% | 5.75% |
| 11/15/2022 | 4.60% | 5.75% |
| 11/16/2022 | 4.62% | 5.75% |
| 11/17/2022 | 4.68% | 5.75% |
| 11/18/2022 | 4.74% | 5.75% |
| 11/21/2022 | 4.75% | 5.75% |
| 11/22/2022 | 4.79% | 5.75% |
| 11/23/2022 | 4.75% | 5.75% |
| 11/25/2022 | 4.76% | 5.75% |
| 11/28/2022 | 4.76% | 5.75% |
| 11/29/2022 | 4.78% | 5.75% |
| 11/30/2022 | 4.74% | 5.75% |
| 12/1/2022 | 4.66% | 5.75% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 12/2/2022 | 4.69% | 5.75% |
| 12/5/2022 | 4.77% | 5.75% |
| 12/6/2022 | 4.73% | 5.75% |
| 12/7/2022 | 4.67% | 5.75% |
| 12/8/2022 | 4.71% | 5.75% |
| 12/9/2022 | 4.72% | 5.75% |
| 12/12/2022 | 4.75% | 5.75% |
| 12/13/2022 | 4.64% | 5.75% |
| 12/14/2022 | 4.64% | 5.75% |
| 12/15/2022 | 4.65% | 6.25% |
| 12/16/2022 | 4.61% | 6.25% |
| 12/19/2022 | 4.64% | 6.25% |
| 12/20/2022 | 4.64% | 6.25% |
| 12/21/2022 | 4.60% | 6.25% |
| 12/22/2022 | 4.64% | 6.25% |
| 12/23/2022 | 4.66% | 6.25% |
| 12/27/2022 | 4.75% | 6.25% |
| 12/28/2022 | 4.71% | 6.25% |
| 12/29/2022 | 4.71% | 6.25% |
| 12/30/2022 | 4.73% | 6.25% |
| 1/3/2023 | 4.72% | 6.25% |
| 1/4/2023 | 4.71% | 6.25% |
| 1/5/2023 | 4.78% | 6.25% |
| 1/6/2023 | 4.71% | 6.25% |
| 1/9/2023 | 4.69% | 6.25% |
| 1/10/2023 | 4.74% | 6.25% |
| 1/11/2023 | 4.73% | 6.25% |
| 1/12/2023 | 4.66% | 6.25% |
| 1/13/2023 | 4.69% | 6.25% |
| 1/17/2023 | 4.67% | 6.25% |
| 1/18/2023 | 4.63% | 6.25% |
| 1/19/2023 | 4.65% | 6.25% |
| 1/20/2023 | 4.68% | 6.25% |
| 1/23/2023 | 4.70% | 6.25% |
| 1/24/2023 | 4.70% | 6.25% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|------|------|------|
| 1/25/2023 | 4.67% | 6.25% |
| 1/26/2023 | 4.68% | 6.25% |
| 1/27/2023 | 4.68% | 6.25% |
| 1/30/2023 | 4.71% | 6.25% |
| 1/31/2023 | 4.68% | 6.25% |
| 2/1/2023 | 4.66% | 6.25% |
| 2/2/2023 | 4.64% | 6.50% |
| 2/3/2023 | 4.79% | 6.50% |
| 2/6/2023 | 4.85% | 6.50% |
| 2/7/2023 | 4.88% | 6.50% |
| 2/8/2023 | 4.87% | 6.50% |
| 2/9/2023 | 4.88% | 6.50% |
| 2/10/2023 | 4.89% | 6.50% |
| 2/13/2023 | 4.91% | 6.50% |
| 2/14/2023 | 4.99% | 6.50% |
| 2/15/2023 | 4.96% | 6.50% |
| 2/16/2023 | 4.99% | 6.50% |
| 2/17/2023 | 5.00% | 6.50% |
| 2/21/2023 | 5.07% | 6.50% |
| 2/22/2023 | 5.07% | 6.50% |
| 2/23/2023 | 5.03% | 6.50% |
| 2/24/2023 | 5.05% | 6.50% |
| 2/27/2023 | 5.03% | 6.50% |
| 2/28/2023 | 5.02% | 6.50% |
| 3/1/2023 | 5.06% | 6.50% |
| 3/2/2023 | 5.04% | 6.50% |
| 3/3/2023 | 5.03% | 6.50% |
| 3/6/2023 | 5.05% | 6.50% |
| 3/7/2023 | 5.22% | 6.50% |
| 3/8/2023 | 5.25% | 6.50% |
| 3/9/2023 | 5.18% | 6.50% |
| 3/10/2023 | 4.90% | 6.50% |
| 3/13/2023 | 4.30% | 6.50% |
| 3/14/2023 | 4.45% | 6.50% |
| 3/15/2023 | 4.19% | 6.50% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|------|---------------------|--------------------------|
| 3/16/2023 | 4.49% | 6.50% |
| 3/17/2023 | 4.26% | 6.50% |
| 3/20/2023 | 4.34% | 6.50% |
| 3/21/2023 | 4.68% | 6.50% |
| 3/22/2023 | 4.56% | 6.50% |
| 3/23/2023 | 4.38% | 6.75% |
| 3/24/2023 | 4.32% | 6.75% |
| 3/27/2023 | 4.51% | 6.75% |
| 3/28/2023 | 4.55% | 6.75% |
| 3/29/2023 | 4.59% | 6.75% |
| 3/30/2023 | 4.63% | 6.75% |
| 3/31/2023 | 4.64% | 6.75% |
| 4/3/2023 | 4.60% | 6.75% |
| 4/4/2023 | 4.50% | 6.75% |
| 4/5/2023 | 4.43% | 6.75% |
| 4/6/2023 | 4.51% | 6.75% |
| 4/10/2023 | 4.65% | 6.75% |
| 4/11/2023 | 4.67% | 6.75% |
| 4/12/2023 | 4.64% | 6.75% |
| 4/13/2023 | 4.66% | 6.75% |
| 4/14/2023 | 4.77% | 6.75% |
| 4/17/2023 | 4.80% | 6.75% |
| 4/18/2023 | 4.81% | 6.75% |
| 4/19/2023 | 4.84% | 6.75% |
| 4/20/2023 | 4.77% | 6.75% |
| 4/21/2023 | 4.78% | 6.75% |
| 4/24/2023 | 4.76% | 6.75% |
| 4/25/2023 | 4.60% | 6.75% |
| 4/26/2023 | 4.64% | 6.75% |
| 4/27/2023 | 4.78% | 6.75% |
| 4/28/2023 | 4.80% | 6.75% |
| 5/1/2023 | 4.86% | 6.75% |
| 5/2/2023 | 4.74% | 6.75% |
| 5/3/2023 | 4.70% | 6.75% |
| 5/4/2023 | 4.59% | 7.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 5/5/2023 | 4.73% | 7.00% |
| 5/8/2023 | 4.79% | 7.00% |
| 5/9/2023 | 4.81% | 7.00% |
| 5/10/2023 | 4.70% | 7.00% |
| 5/11/2023 | 4.70% | 7.00% |
| 5/12/2023 | 4.75% | 7.00% |
| 5/15/2023 | 4.73% | 7.00% |
| 5/16/2023 | 4.88% | 7.00% |
| 5/17/2023 | 4.92% | 7.00% |
| 5/18/2023 | 5.02% | 7.00% |
| 5/19/2023 | 5.02% | 7.00% |
| 5/22/2023 | 5.07% | 7.00% |
| 5/23/2023 | 5.06% | 7.00% |
| 5/24/2023 | 5.12% | 7.00% |
| 5/25/2023 | 5.24% | 7.00% |
| 5/26/2023 | 5.25% | 7.00% |
| 5/30/2023 | 5.22% | 7.00% |
| 5/31/2023 | 5.18% | 7.00% |
| 6/1/2023 | 5.11% | 7.00% |
| 6/2/2023 | 5.22% | 7.00% |
| 6/5/2023 | 5.17% | 7.00% |
| 6/6/2023 | 5.20% | 7.00% |
| 6/7/2023 | 5.16% | 7.00% |
| 6/8/2023 | 5.12% | 7.00% |
| 6/9/2023 | 5.17% | 7.00% |
| 6/12/2023 | 5.18% | 7.00% |
| 6/13/2023 | 5.26% | 7.00% |
| 6/14/2023 | 5.27% | 7.00% |
| 6/15/2023 | 5.21% | 7.00% |
| 6/16/2023 | 5.24% | 7.00% |
| 6/20/2023 | 5.24% | 7.00% |
| 6/21/2023 | 5.25% | 7.00% |
| 6/22/2023 | 5.29% | 7.00% |
| 6/23/2023 | 5.25% | 7.00% |
| 6/26/2023 | 5.27% | 7.00% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 6/27/2023 | 5.33% | 7.00% |
| 6/28/2023 | 5.32% | 7.00% |
| 6/29/2023 | 5.41% | 7.00% |
| 6/30/2023 | 5.40% | 7.00% |
| 7/3/2023 | 5.43% | 7.00% |
| 7/5/2023 | 5.40% | 7.00% |
| 7/6/2023 | 5.44% | 7.00% |
| 7/7/2023 | 5.41% | 7.00% |
| 7/10/2023 | 5.38% | 7.00% |
| 7/11/2023 | 5.44% | 7.00% |
| 7/12/2023 | 5.35% | 7.00% |
| 7/13/2023 | 5.27% | 7.00% |
| 7/14/2023 | 5.34% | 7.00% |
| 7/17/2023 | 5.33% | 7.00% |
| 7/18/2023 | 5.32% | 7.00% |
| 7/19/2023 | 5.32% | 7.00% |
| 7/20/2023 | 5.35% | 7.00% |
| 7/21/2023 | 5.35% | 7.00% |
| 7/24/2023 | 5.38% | 7.00% |
| 7/25/2023 | 5.38% | 7.00% |
| 7/26/2023 | 5.37% | 7.00% |
| 7/27/2023 | 5.40% | 7.25% |
| 7/28/2023 | 5.37% | 7.25% |
| 7/31/2023 | 5.37% | 7.25% |
| 8/1/2023 | 5.38% | 7.25% |
| 8/2/2023 | 5.36% | 7.25% |
| 8/3/2023 | 5.37% | 7.25% |
| 8/4/2023 | 5.33% | 7.25% |
| 8/7/2023 | 5.30% | 7.25% |
| 8/8/2023 | 5.35% | 7.25% |
| 8/9/2023 | 5.35% | 7.25% |
| 8/10/2023 | 5.33% | 7.25% |
| 8/11/2023 | 5.36% | 7.25% |
| 8/14/2023 | 5.37% | 7.25% |
| 8/15/2023 | 5.36% | 7.25% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|------|------|------|
| 8/16/2023 | 5.37% | 7.25% |
| 8/17/2023 | 5.36% | 7.25% |
| 8/18/2023 | 5.35% | 7.25% |
| 8/21/2023 | 5.37% | 7.25% |
| 8/22/2023 | 5.39% | 7.25% |
| 8/23/2023 | 5.35% | 7.25% |
| 8/24/2023 | 5.39% | 7.25% |
| 8/25/2023 | 5.44% | 7.25% |
| 8/28/2023 | 5.44% | 7.25% |
| 8/29/2023 | 5.37% | 7.25% |
| 8/30/2023 | 5.39% | 7.25% |
| 8/31/2023 | 5.37% | 7.25% |
| 9/1/2023 | 5.36% | 7.25% |
| 9/5/2023 | 5.42% | 7.25% |
| 9/6/2023 | 5.44% | 7.25% |
| 9/7/2023 | 5.40% | 7.25% |
| 9/8/2023 | 5.42% | 7.25% |
| 9/11/2023 | 5.40% | 7.25% |
| 9/12/2023 | 5.42% | 7.25% |
| 9/13/2023 | 5.42% | 7.25% |
| 9/14/2023 | 5.42% | 7.25% |
| 9/15/2023 | 5.43% | 7.25% |
| 9/18/2023 | 5.44% | 7.25% |
| 9/19/2023 | 5.45% | 7.25% |
| 9/20/2023 | 5.47% | 7.25% |
| 9/21/2023 | 5.46% | 7.25% |
| 9/22/2023 | 5.46% | 7.25% |
| 9/25/2023 | 5.45% | 7.25% |
| 9/26/2023 | 5.45% | 7.25% |
| 9/27/2023 | 5.49% | 7.25% |
| 9/28/2023 | 5.46% | 7.25% |
| 9/29/2023 | 5.46% | 7.25% |
| 10/2/2023 | 5.49% | 7.25% |
| 10/3/2023 | 5.49% | 7.25% |
| 10/4/2023 | 5.42% | 7.25% |

**Exhibit-19**

**Interest Rates**

14 September 2020 through 12 October 2023

| Date | 1-Year Treasury Rate | Broker-Dealer Index Rate |
|---|---|---|
| 10/5/2023 | 5.39% | 7.25% |
| 10/6/2023 | 5.43% | 7.25% |
| 10/9/2023 | 5.43% | 7.25% |
| 10/10/2023 | 5.37% | 7.25% |
| 10/11/2023 | 5.38% | 7.25% |
| 10/12/2023 | 5.43% | 7.25% |

**Sources:** Bloomberg (Broker-Call Money Rate Index) and Federal Reserve Economic Data (1-Year Treasury Rate).

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 1/15/2020 | $5.66 | $10.20 | $7.93 | |
| 1/16/2020 | $5.24 | $10.96 | $8.10 | 2.09% |
| 1/17/2020 | $4.85 | $10.98 | $7.91 | -2.36% |
| 1/21/2020 | $5.03 | $10.86 | $7.94 | 0.42% |
| 1/22/2020 | $5.16 | $10.64 | $7.90 | -0.55% |
| 1/23/2020 | $4.78 | $10.70 | $7.74 | -2.10% |
| 1/24/2020 | $5.98 | $7.81 | $6.89 | -11.57% |
| 1/27/2020 | $6.05 | $7.84 | $6.94 | 0.77% |
| 1/28/2020 | $7.34 | $9.54 | $8.44 | 19.51% |
| 1/29/2020 | $7.18 | $8.89 | $8.03 | -4.94% |
| 1/30/2020 | $6.67 | $8.72 | $7.70 | -4.31% |
| 1/31/2020 | $6.82 | $8.67 | $7.74 | 0.62% |
| 2/3/2020 | $6.88 | $8.73 | $7.81 | 0.84% |
| 2/4/2020 | $7.07 | $9.17 | $8.12 | 3.94% |
| 2/5/2020 | $7.20 | $9.08 | $8.14 | 0.24% |
| 2/6/2020 | $7.12 | $9.02 | $8.07 | -0.90% |
| 2/7/2020 | $6.72 | $8.56 | $7.64 | -5.50% |
| 2/10/2020 | $6.88 | $8.36 | $7.62 | -0.20% |
| 2/11/2020 | $6.96 | $8.50 | $7.73 | 1.38% |
| 2/12/2020 | $6.94 | $8.28 | $7.61 | -1.53% |
| 2/13/2020 | $6.78 | $8.22 | $7.50 | -1.49% |
| 2/14/2020 | $6.32 | $8.00 | $7.16 | -4.59% |
| 2/18/2020 | $6.30 | $7.88 | $7.09 | -1.02% |
| 2/19/2020 | $6.17 | $7.47 | $6.82 | -3.82% |
| 2/20/2020 | $6.30 | $7.62 | $6.96 | 1.97% |
| 2/21/2020 | $6.82 | $8.30 | $7.56 | 8.28% |
| 2/24/2020 | $5.65 | $8.52 | $7.09 | -6.47% |
| 2/25/2020 | $5.54 | $8.50 | $7.02 | -0.95% |
| 2/26/2020 | $5.13 | $7.70 | $6.41 | -9.03% |
| 2/27/2020 | $4.90 | $7.16 | $6.03 | -6.11% |
| 2/28/2020 | $4.53 | $6.98 | $5.76 | -4.71% |
| 3/2/2020 | $5.41 | $7.26 | $6.33 | 9.53% |
| 3/3/2020 | $4.98 | $7.22 | $6.10 | -3.75% |
| 3/4/2020 | $5.01 | $7.23 | $6.12 | 0.36% |
| 3/5/2020 | $5.05 | $7.35 | $6.20 | 1.30% |
| 3/6/2020 | $4.65 | $7.46 | $6.06 | -2.37% |
| 3/9/2020 | $3.39 | $7.06 | $5.22 | -14.80% |
| 3/10/2020 | $3.72 | $6.09 | $4.91 | -6.22% |
| 3/11/2020 | $2.64 | $5.97 | $4.30 | -13.14% |
| 3/12/2020 | $1.68 | $6.06 | $3.87 | -10.57% |
| 3/13/2020 | $2.48 | $6.20 | $4.34 | 11.47% |
| 3/16/2020 | $1.72 | $6.94 | $4.33 | -0.29% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|-----------------------------------|-----------------------------------|-------------------------------|--------------------------------------------|
| 3/17/2020 | $2.51 | $6.37 | $4.44 | 2.53% |
| 3/18/2020 | $1.59 | $6.62 | $4.10 | -7.90% |
| 3/19/2020 | $2.28 | $7.01 | $4.64 | 12.33% |
| 3/20/2020 | $2.36 | $6.01 | $4.18 | -10.38% |
| 3/23/2020 | $1.76 | $6.33 | $4.04 | -3.41% |
| 3/24/2020 | $2.65 | $6.21 | $4.43 | 9.11% |
| 3/25/2020 | $2.68 | $6.78 | $4.73 | 6.54% |
| 3/26/2020 | $2.69 | $5.84 | $4.26 | -10.37% |
| 3/27/2020 | $2.80 | $6.16 | $4.48 | 4.97% |
| 3/30/2020 | $2.75 | $5.80 | $4.27 | -4.69% |
| 3/31/2020 | $2.67 | $5.94 | $4.31 | 0.74% |
| 4/1/2020 | $2.76 | $5.81 | $4.28 | -0.51% |
| 4/2/2020 | $3.24 | $6.68 | $4.96 | 14.66% |
| 4/3/2020 | $3.09 | $6.50 | $4.80 | -3.36% |
| 4/6/2020 | $3.20 | $6.77 | $4.98 | 3.81% |
| 4/7/2020 | $3.31 | $6.24 | $4.78 | -4.27% |
| 4/8/2020 | $3.33 | $6.86 | $5.09 | 6.42% |
| 4/9/2020 | $2.83 | $6.63 | $4.73 | -7.32% |
| 4/13/2020 | $3.74 | $7.23 | $5.49 | 14.77% |
| 4/14/2020 | $4.15 | $7.30 | $5.73 | 4.27% |
| 4/15/2020 | $4.11 | $6.84 | $5.48 | -4.43% |
| 4/16/2020 | $4.23 | $7.09 | $5.66 | 3.27% |
| 4/17/2020 | $4.20 | $7.08 | $5.64 | -0.39% |
| 4/20/2020 | $3.93 | $7.19 | $5.56 | -1.39% |
| 4/21/2020 | $3.91 | $6.81 | $5.36 | -3.64% |
| 4/22/2020 | $4.01 | $6.92 | $5.47 | 1.93% |
| 4/23/2020 | $5.86 | $8.51 | $7.18 | 27.33% |
| 4/24/2020 | $5.83 | $8.38 | $7.10 | -1.15% |
| 4/27/2020 | $5.91 | $8.65 | $7.28 | 2.49% |
| 4/28/2020 | $5.60 | $8.67 | $7.13 | -2.02% |
| 4/29/2020 | $6.43 | $9.17 | $7.80 | 8.91% |
| 4/30/2020 | $6.13 | $8.68 | $7.40 | -5.21% |
| 5/1/2020 | $6.18 | $8.50 | $7.34 | -0.84% |
| 5/4/2020 | $6.50 | $8.98 | $7.74 | 5.27% |
| 5/5/2020 | $6.55 | $8.99 | $7.77 | 0.40% |
| 5/6/2020 | $6.43 | $8.91 | $7.67 | -1.32% |
| 5/7/2020 | $6.59 | $8.66 | $7.63 | -0.52% |
| 5/8/2020 | $7.97 | $9.85 | $8.91 | 15.52% |
| 5/11/2020 | $8.34 | $10.62 | $9.48 | 6.18% |
| 5/12/2020 | $5.92 | $10.67 | $8.30 | -13.32% |
| 5/13/2020 | $6.60 | $8.82 | $7.71 | -7.34% |
| 5/14/2020 | $6.00 | $9.82 | $7.91 | 2.58% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 5/15/2020 | $0.96 | $3.16 | $2.06 | -134.56% |
| 5/18/2020 | $1.17 | $3.40 | $2.28 | 10.29% |
| 5/19/2020 | $1.00 | $3.46 | $2.23 | -2.30% |
| 5/20/2020 | $0.89 | $3.57 | $2.23 | -0.02% |
| 5/21/2020 | $0.82 | $3.40 | $2.11 | -5.56% |
| 5/22/2020 | $0.84 | $3.34 | $2.09 | -0.99% |
| 5/26/2020 | $0.88 | $3.32 | $2.10 | 0.72% |
| 5/27/2020 | $0.88 | $3.27 | $2.08 | -1.38% |
| 5/28/2020 | $0.92 | $3.25 | $2.09 | 0.64% |
| 5/29/2020 | $0.78 | $3.63 | $2.20 | 5.32% |
| 6/1/2020 | $0.87 | $3.90 | $2.38 | 7.85% |
| 6/2/2020 | $0.92 | $3.17 | $2.04 | -15.48% |
| 6/3/2020 | $2.35 | $4.56 | $3.46 | 52.68% |
| 6/4/2020 | $1.45 | $3.69 | $2.57 | -29.58% |
| 6/5/2020 | $1.29 | $4.10 | $2.69 | 4.57% |
| 6/8/2020 | $1.23 | $3.96 | $2.60 | -3.63% |
| 6/9/2020 | $1.49 | $4.28 | $2.88 | 10.53% |
| 6/10/2020 | $1.47 | $3.91 | $2.69 | -6.96% |
| 6/11/2020 | $1.25 | $4.18 | $2.72 | 0.96% |
| 6/12/2020 | $1.38 | $3.81 | $2.60 | -4.45% |
| 6/15/2020 | $0.74 | $4.72 | $2.73 | 4.95% |
| 6/16/2020 | $1.36 | $4.26 | $2.81 | 2.92% |
| 6/17/2020 | $1.34 | $4.24 | $2.79 | -0.77% |
| 6/18/2020 | $1.30 | $3.99 | $2.64 | -5.32% |
| 6/19/2020 | $1.29 | $4.05 | $2.67 | 1.07% |
| 6/22/2020 | $1.09 | $4.55 | $2.82 | 5.27% |
| 6/23/2020 | $1.15 | $4.30 | $2.73 | -3.29% |
| 6/24/2020 | $1.61 | $5.07 | $3.34 | 20.39% |
| 6/25/2020 | $1.62 | $4.75 | $3.18 | -4.91% |
| 6/26/2020 | $1.60 | $5.23 | $3.41 | 6.95% |
| 6/29/2020 | $1.58 | $4.43 | $3.01 | -12.66% |
| 6/30/2020 | $1.64 | $4.80 | $3.22 | 6.90% |
| 7/1/2020 | $1.51 | $4.67 | $3.09 | -4.10% |
| 7/2/2020 | $1.46 | $4.60 | $3.03 | -2.03% |
| 7/6/2020 | $1.56 | $4.67 | $3.12 | 2.79% |
| 7/7/2020 | $1.65 | $4.49 | $3.07 | -1.57% |
| 7/8/2020 | $2.07 | $4.21 | $3.14 | 2.33% |
| 7/9/2020 | $2.06 | $4.50 | $3.28 | 4.44% |
| 7/10/2020 | $2.49 | $4.21 | $3.35 | 2.07% |
| 7/13/2020 | $3.04 | $4.54 | $3.79 | 12.35% |
| 7/14/2020 | $2.86 | $4.31 | $3.58 | -5.60% |
| 7/15/2020 | $2.35 | $4.36 | $3.36 | -6.56% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 7/16/2020 | $1.91 | $5.13 | $3.52 | 4.85% |
| 7/17/2020 | $1.93 | $4.73 | $3.33 | -5.55% |
| 7/20/2020 | $1.66 | $4.80 | $3.23 | -3.05% |
| 7/21/2020 | $2.07 | $4.61 | $3.34 | 3.32% |
| 7/22/2020 | $1.30 | $5.39 | $3.34 | 0.08% |
| 7/23/2020 | $2.79 | $3.78 | $3.29 | -1.77% |
| 7/24/2020 | $2.55 | $4.40 | $3.47 | 5.49% |
| 7/27/2020 | $3.00 | $3.91 | $3.46 | -0.36% |
| 7/28/2020 | $2.93 | $3.84 | $3.39 | -2.15% |
| 7/29/2020 | $2.84 | $3.82 | $3.33 | -1.75% |
| 7/30/2020 | $2.71 | $3.65 | $3.18 | -4.56% |
| 7/31/2020 | $2.70 | $3.70 | $3.20 | 0.79% |
| 8/3/2020 | $2.70 | $3.73 | $3.21 | 0.34% |
| 8/4/2020 | $2.72 | $3.82 | $3.27 | 1.58% |
| 8/5/2020 | $2.61 | $3.99 | $3.30 | 1.02% |
| 8/6/2020 | $2.44 | $3.50 | $2.97 | -10.48% |
| 8/7/2020 | $2.45 | $3.85 | $3.15 | 5.99% |
| 8/10/2020 | $2.60 | $4.37 | $3.48 | 9.93% |
| 8/11/2020 | $2.51 | $3.60 | $3.05 | -13.16% |
| 8/12/2020 | $2.92 | $4.06 | $3.49 | 13.24% |
| 8/13/2020 | $2.80 | $3.85 | $3.33 | -4.70% |
| 8/14/2020 | $3.01 | $3.94 | $3.48 | 4.42% |
| 8/17/2020 | $3.09 | $4.12 | $3.61 | 3.65% |
| 8/18/2020 | $3.01 | $3.87 | $3.44 | -4.74% |
| 8/19/2020 | $3.01 | $4.27 | $3.64 | 5.60% |
| 8/20/2020 | $2.67 | $4.34 | $3.50 | -3.73% |
| 8/21/2020 | $2.53 | $4.14 | $3.34 | -4.85% |
| 8/24/2020 | $2.38 | $3.62 | $3.00 | -10.71% |
| 8/25/2020 | $2.60 | $3.99 | $3.29 | 9.32% |
| 8/26/2020 | $2.62 | $4.00 | $3.31 | 0.63% |
| 8/27/2020 | $2.55 | $3.61 | $3.08 | -7.36% |
| 8/28/2020 | $2.19 | $4.05 | $3.12 | 1.34% |
| 8/31/2020 | $2.66 | $3.74 | $3.20 | 2.49% |
| 9/1/2020 | $2.24 | $3.95 | $3.09 | -3.31% |
| 9/2/2020 | $2.16 | $4.03 | $3.10 | 0.05% |
| 9/3/2020 | $2.56 | $3.53 | $3.05 | -1.62% |
| 9/4/2020 | $2.28 | $3.76 | $3.02 | -0.77% |
| 9/8/2020 | $2.53 | $3.66 | $3.10 | 2.48% |
| 9/9/2020 | $2.68 | $3.68 | $3.18 | 2.73% |
| 9/10/2020 | $2.63 | $3.59 | $3.11 | -2.28% |
| 9/11/2020 | $1.51 | $5.03 | $3.27 | 4.94% |
| 9/14/2020 | $6.79 | $8.33 | $7.56 | 83.87% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 9/15/2020 | $6.05 | $7.93 | $6.99 | -7.92% |
| 9/16/2020 | $6.08 | $7.72 | $6.90 | -1.25% |
| 9/17/2020 | $5.99 | $7.85 | $6.92 | 0.31% |
| 9/18/2020 | $8.85 | $10.79 | $9.82 | 34.93% |
| 9/21/2020 | $8.53 | $10.58 | $9.56 | -2.70% |
| 9/22/2020 | $9.00 | $11.32 | $10.16 | 6.18% |
| 9/23/2020 | $8.27 | $10.62 | $9.45 | -7.31% |
| 9/24/2020 | $8.28 | $10.47 | $9.37 | -0.78% |
| 9/25/2020 | $10.14 | $12.16 | $11.15 | 17.37% |
| 9/28/2020 | $9.82 | $11.92 | $10.87 | -2.55% |
| 9/29/2020 | $10.14 | $12.12 | $11.13 | 2.35% |
| 9/30/2020 | $10.18 | $12.21 | $11.20 | 0.61% |
| 10/1/2020 | $10.05 | $12.21 | $11.13 | -0.61% |
| 10/2/2020 | $9.46 | $11.46 | $10.46 | -6.21% |
| 10/5/2020 | $10.29 | $12.33 | $11.31 | 7.83% |
| 10/6/2020 | $10.05 | $12.10 | $11.08 | -2.08% |
| 10/7/2020 | $10.88 | $12.69 | $11.78 | 6.19% |
| 10/8/2020 | $11.05 | $12.89 | $11.97 | 1.58% |
| 10/9/2020 | $10.63 | $12.62 | $11.62 | -2.97% |
| 10/12/2020 | $10.03 | $12.29 | $11.16 | -4.06% |
| 10/13/2020 | $10.01 | $11.96 | $10.99 | -1.57% |
| 10/14/2020 | $9.81 | $11.76 | $10.79 | -1.83% |
| 10/15/2020 | $9.70 | $11.54 | $10.62 | -1.54% |
| 10/16/2020 | $9.29 | $11.27 | $10.28 | -3.27% |
| 10/19/2020 | $8.63 | $10.69 | $9.66 | -6.20% |
| 10/20/2020 | $8.22 | $10.22 | $9.22 | -4.64% |
| 10/21/2020 | $7.81 | $9.72 | $8.76 | -5.12% |
| 10/22/2020 | $7.62 | $9.67 | $8.65 | -1.35% |
| 10/23/2020 | $8.14 | $10.22 | $9.18 | 6.02% |
| 10/26/2020 | $7.91 | $9.85 | $8.88 | -3.34% |
| 10/27/2020 | $7.91 | $9.91 | $8.91 | 0.27% |
| 10/28/2020 | $7.50 | $9.40 | $8.45 | -5.24% |
| 10/29/2020 | $7.56 | $9.51 | $8.54 | 1.00% |
| 10/30/2020 | $7.02 | $9.01 | $8.02 | -6.28% |
| 11/2/2020 | $7.82 | $9.60 | $8.71 | 8.29% |
| 11/3/2020 | $8.10 | $9.89 | $8.99 | 3.19% |
| 11/4/2020 | $10.36 | $12.25 | $11.31 | 22.90% |
| 11/5/2020 | $9.32 | $11.18 | $10.25 | -9.82% |
| 11/6/2020 | $9.49 | $11.36 | $10.42 | 1.69% |
| 11/9/2020 | $8.80 | $11.21 | $10.01 | -4.10% |
| 11/10/2020 | $8.73 | $10.73 | $9.73 | -2.75% |
| 11/11/2020 | $9.69 | $11.51 | $10.60 | 8.51% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 11/12/2020 | $9.93 | $11.82 | $10.87 | 2.57% |
| 11/13/2020 | $7.43 | $9.06 | $8.24 | -27.70% |
| 11/16/2020 | $7.22 | $8.95 | $8.09 | -1.94% |
| 11/17/2020 | $7.01 | $8.82 | $7.92 | -2.11% |
| 11/18/2020 | $6.60 | $8.28 | $7.44 | -6.23% |
| 11/19/2020 | $6.46 | $8.43 | $7.44 | 0.06% |
| 11/20/2020 | $6.43 | $8.16 | $7.30 | -1.99% |
| 11/23/2020 | $6.16 | $7.97 | $7.07 | -3.20% |
| 11/24/2020 | $6.26 | $8.09 | $7.18 | 1.53% |
| 11/25/2020 | $6.62 | $8.43 | $7.52 | 4.72% |
| 11/27/2020 | $6.23 | $9.24 | $7.73 | 2.78% |
| 11/30/2020 | $6.67 | $8.47 | $7.57 | -2.18% |
| 12/1/2020 | $6.33 | $8.42 | $7.38 | -2.55% |
| 12/2/2020 | $6.07 | $8.34 | $7.20 | -2.36% |
| 12/3/2020 | $6.35 | $8.36 | $7.35 | 2.06% |
| 12/4/2020 | $6.38 | $8.77 | $7.58 | 2.95% |
| 12/7/2020 | $6.33 | $8.58 | $7.46 | -1.59% |
| 12/8/2020 | $6.72 | $8.82 | $7.77 | 4.14% |
| 12/9/2020 | $6.76 | $8.81 | $7.79 | 0.19% |
| 12/10/2020 | $6.59 | $8.59 | $7.59 | -2.50% |
| 12/11/2020 | $7.10 | $8.91 | $8.01 | 5.28% |
| 12/14/2020 | $6.71 | $8.71 | $7.71 | -3.81% |
| 12/15/2020 | $6.95 | $8.89 | $7.92 | 2.71% |
| 12/16/2020 | $6.89 | $8.86 | $7.87 | -0.57% |
| 12/17/2020 | $7.27 | $9.26 | $8.26 | 4.82% |
| 12/18/2020 | $6.72 | $9.33 | $8.03 | -2.88% |
| 12/21/2020 | $6.53 | $8.81 | $7.67 | -4.54% |
| 12/22/2020 | $6.45 | $8.61 | $7.53 | -1.85% |
| 12/23/2020 | $6.43 | $8.64 | $7.53 | 0.06% |
| 12/24/2020 | $5.73 | $9.39 | $7.56 | 0.31% |
| 12/28/2020 | $5.83 | $8.55 | $7.19 | -5.01% |
| 12/29/2020 | $5.44 | $8.12 | $6.78 | -5.88% |
| 12/30/2020 | $5.56 | $8.30 | $6.93 | 2.22% |
| 12/31/2020 | $5.50 | $8.04 | $6.77 | -2.26% |
| 1/4/2021 | $5.62 | $8.33 | $6.98 | 2.94% |
| 1/5/2021 | $6.16 | $8.94 | $7.55 | 7.91% |
| 1/6/2021 | $7.02 | $9.05 | $8.04 | 6.24% |
| 1/7/2021 | $7.11 | $9.40 | $8.26 | 2.68% |
| 1/8/2021 | $7.04 | $9.49 | $8.27 | 0.12% |
| 1/11/2021 | $7.07 | $9.26 | $8.17 | -1.18% |
| 1/12/2021 | $6.98 | $9.25 | $8.12 | -0.65% |
| 1/13/2021 | $10.19 | $12.54 | $11.37 | 33.70% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 1/14/2021 | $9.29 | $11.36 | $10.32 | -9.62% |
| 1/15/2021 | $9.45 | $11.49 | $10.47 | 1.38% |
| 1/19/2021 | $11.80 | $13.82 | $12.81 | 20.20% |
| 1/20/2021 | $11.12 | $13.14 | $12.13 | -5.50% |
| 1/21/2021 | $10.94 | $12.90 | $11.92 | -1.71% |
| 1/22/2021 | $11.72 | $13.68 | $12.70 | 6.35% |
| 1/25/2021 | $14.31 | $16.59 | $15.45 | 19.59% |
| 1/26/2021 | $16.43 | $21.83 | $19.13 | 21.36% |
| 1/27/2021 | $16.57 | $22.61 | $19.59 | 2.37% |
| 1/28/2021 | $15.33 | $21.22 | $18.27 | -6.95% |
| 1/29/2021 | $16.36 | $22.19 | $19.27 | 5.32% |
| 2/1/2021 | $20.04 | $24.84 | $22.44 | 15.22% |
| 2/2/2021 | $50.60 | $62.29 | $56.45 | 92.26% |
| 2/3/2021 | $80.39 | $93.28 | $86.84 | 43.07% |
| 2/4/2021 | $58.05 | $68.77 | $63.41 | -31.44% |
| 2/5/2021 | $39.85 | $49.16 | $44.50 | -35.41% |
| 2/8/2021 | $55.31 | $64.14 | $59.73 | 29.42% |
| 2/9/2021 | $52.53 | $60.69 | $56.61 | -5.37% |
| 2/10/2021 | $44.98 | $52.20 | $48.59 | -15.27% |
| 2/11/2021 | $44.07 | $51.62 | $47.85 | -1.54% |
| 2/12/2021 | $41.68 | $49.79 | $45.74 | -4.51% |
| 2/16/2021 | $47.49 | $55.68 | $51.59 | 12.04% |
| 2/17/2021 | $47.06 | $54.58 | $50.82 | -1.50% |
| 2/18/2021 | $46.48 | $54.13 | $50.31 | -1.01% |
| 2/19/2021 | $51.50 | $58.26 | $54.88 | 8.70% |
| 2/22/2021 | $48.39 | $56.16 | $52.27 | -4.87% |
| 2/23/2021 | $48.34 | $54.75 | $51.55 | -1.40% |
| 2/24/2021 | $49.02 | $55.71 | $52.37 | 1.58% |
| 2/25/2021 | $47.17 | $53.92 | $50.55 | -3.54% |
| 2/26/2021 | $45.12 | $51.82 | $48.47 | -4.20% |
| 3/1/2021 | $46.28 | $52.95 | $49.62 | 2.34% |
| 3/2/2021 | $47.92 | $54.58 | $51.25 | 3.25% |
| 3/3/2021 | $45.35 | $51.58 | $48.47 | -5.59% |
| 3/4/2021 | $40.88 | $47.21 | $44.05 | -9.57% |
| 3/5/2021 | $39.77 | $45.89 | $42.83 | -2.81% |
| 3/8/2021 | $41.30 | $47.45 | $44.37 | 3.55% |
| 3/9/2021 | $48.46 | $54.42 | $51.44 | 14.77% |
| 3/10/2021 | $48.01 | $54.29 | $51.15 | -0.56% |
| 3/11/2021 | $50.64 | $56.70 | $53.67 | 4.80% |
| 3/12/2021 | $50.17 | $56.11 | $53.14 | -0.98% |
| 3/15/2021 | $48.95 | $55.01 | $51.98 | -2.21% |
| 3/16/2021 | $48.87 | $54.92 | $51.89 | -0.17% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 3/17/2021 | $58.98 | $65.00 | $61.99 | 17.78% |
| 3/18/2021 | $52.65 | $58.69 | $55.67 | -10.75% |
| 3/19/2021 | $53.83 | $60.23 | $57.03 | 2.41% |
| 3/22/2021 | $51.69 | $58.28 | $54.98 | -3.65% |
| 3/23/2021 | $48.61 | $54.79 | $51.70 | -6.16% |
| 3/24/2021 | $45.25 | $51.56 | $48.41 | -6.58% |
| 3/25/2021 | $46.45 | $52.45 | $49.45 | 2.13% |
| 3/26/2021 | $43.10 | $48.94 | $46.02 | -7.18% |
| 3/29/2021 | $40.87 | $47.31 | $44.09 | -4.29% |
| 3/30/2021 | $40.43 | $46.44 | $43.43 | -1.50% |
| 3/31/2021 | $41.52 | $47.42 | $44.47 | 2.36% |
| 4/1/2021 | $42.97 | $48.99 | $45.98 | 3.33% |
| 4/5/2021 | $41.69 | $47.15 | $44.42 | -3.46% |
| 4/6/2021 | $39.62 | $44.85 | $42.23 | -5.04% |
| 4/7/2021 | $38.43 | $43.63 | $41.03 | -2.88% |
| 4/8/2021 | $38.95 | $44.27 | $41.61 | 1.41% |
| 4/9/2021 | $38.48 | $43.74 | $41.11 | -1.22% |
| 4/12/2021 | $32.99 | $38.27 | $35.63 | -14.30% |
| 4/13/2021 | $32.93 | $38.28 | $35.60 | -0.08% |
| 4/14/2021 | $32.77 | $37.79 | $35.28 | -0.91% |
| 4/15/2021 | $32.28 | $37.44 | $34.86 | -1.19% |
| 4/16/2021 | $31.88 | $37.37 | $34.63 | -0.68% |
| 4/19/2021 | $31.05 | $36.38 | $33.71 | -2.67% |
| 4/20/2021 | $29.32 | $34.37 | $31.84 | -5.71% |
| 4/21/2021 | $31.67 | $37.26 | $34.47 | 7.93% |
| 4/22/2021 | $32.99 | $38.63 | $35.81 | 3.83% |
| 4/23/2021 | $36.29 | $42.07 | $39.18 | 8.98% |
| 4/26/2021 | $38.39 | $44.20 | $41.30 | 5.26% |
| 4/27/2021 | $41.09 | $46.88 | $43.99 | 6.31% |
| 4/28/2021 | $43.99 | $49.50 | $46.75 | 6.08% |
| 4/29/2021 | $44.13 | $50.25 | $47.19 | 0.94% |
| 4/30/2021 | $43.14 | $49.59 | $46.36 | -1.77% |
| 5/3/2021 | $39.76 | $45.76 | $42.76 | -8.10% |
| 5/4/2021 | $37.81 | $43.99 | $40.90 | -4.43% |
| 5/5/2021 | $38.54 | $44.64 | $41.59 | 1.67% |
| 5/6/2021 | $37.83 | $44.90 | $41.37 | -0.54% |
| 5/7/2021 | $38.24 | $43.71 | $40.97 | -0.95% |
| 5/10/2021 | $35.37 | $41.30 | $38.34 | -6.66% |
| 5/11/2021 | $36.32 | $41.89 | $39.10 | 1.99% |
| 5/12/2021 | $34.50 | $40.06 | $37.28 | -4.77% |
| 5/13/2021 | $35.00 | $40.30 | $37.65 | 0.98% |
| 5/14/2021 | $37.91 | $43.31 | $40.61 | 7.58% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 5/17/2021 | $40.87 | $46.04 | $43.45 | 6.76% |
| 5/18/2021 | $43.38 | $49.69 | $46.54 | 6.86% |
| 5/19/2021 | $44.66 | $50.24 | $47.45 | 1.95% |
| 5/20/2021 | $46.13 | $51.59 | $48.86 | 2.93% |
| 5/21/2021 | $46.91 | $52.60 | $49.76 | 1.82% |
| 5/24/2021 | $44.98 | $50.81 | $47.89 | -3.82% |
| 5/25/2021 | $44.21 | $50.54 | $47.38 | -1.08% |
| 5/26/2021 | $47.53 | $53.79 | $50.66 | 6.69% |
| 5/27/2021 | $51.68 | $57.86 | $54.77 | 7.80% |
| 5/28/2021 | $50.40 | $56.47 | $53.43 | -2.47% |
| 6/1/2021 | $53.16 | $59.56 | $56.36 | 5.34% |
| 6/2/2021 | $56.90 | $63.45 | $60.18 | 6.55% |
| 6/3/2021 | $58.47 | $64.49 | $61.48 | 2.14% |
| 6/4/2021 | $60.72 | $66.94 | $63.83 | 3.75% |
| 6/7/2021 | $64.16 | $70.13 | $67.14 | 5.06% |
| 6/8/2021 | $65.73 | $71.53 | $68.63 | 2.19% |
| 6/9/2021 | $63.19 | $68.95 | $66.07 | -3.81% |
| 6/10/2021 | $62.99 | $68.98 | $65.99 | -0.12% |
| 6/11/2021 | $73.43 | $79.86 | $76.64 | 14.97% |
| 6/14/2021 | $72.28 | $77.92 | $75.10 | -2.03% |
| 6/15/2021 | $69.00 | $74.42 | $71.71 | -4.62% |
| 6/16/2021 | $77.19 | $82.51 | $79.85 | 10.76% |
| 6/17/2021 | $75.60 | $80.83 | $78.22 | -2.07% |
| 6/18/2021 | $76.50 | $81.71 | $79.10 | 1.13% |
| 6/21/2021 | $86.35 | $92.45 | $89.40 | 12.24% |
| 6/22/2021 | $74.58 | $80.11 | $77.35 | -14.48% |
| 6/23/2021 | $74.59 | $80.00 | $77.29 | -0.07% |
| 6/24/2021 | $78.18 | $84.01 | $81.09 | 4.80% |
| 6/25/2021 | $75.46 | $81.33 | $78.39 | -3.38% |
| 6/28/2021 | $81.96 | $87.66 | $84.81 | 7.87% |
| 6/29/2021 | $79.71 | $85.26 | $82.48 | -2.78% |
| 6/30/2021 | $81.95 | $87.58 | $84.77 | 2.73% |
| 7/1/2021 | $85.80 | $91.09 | $88.45 | 4.25% |
| 7/2/2021 | $86.83 | $92.35 | $89.59 | 1.28% |
| 7/6/2021 | $89.73 | $94.54 | $92.14 | 2.81% |
| 7/7/2021 | $93.55 | $99.04 | $96.29 | 4.41% |
| 7/8/2021 | $102.53 | $108.42 | $105.47 | 9.10% |
| 7/9/2021 | $91.80 | $97.76 | $94.78 | -10.69% |
| 7/12/2021 | $95.69 | $101.56 | $98.63 | 3.98% |
| 7/13/2021 | $100.44 | $106.15 | $103.30 | 4.63% |
| 7/14/2021 | $94.06 | $99.72 | $96.89 | -6.40% |
| 7/15/2021 | $79.05 | $85.39 | $82.22 | -16.42% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 7/16/2021 | $76.50 | $82.69 | $79.60 | -3.24% |
| 7/19/2021 | $78.91 | $84.89 | $81.90 | 2.85% |
| 7/20/2021 | $87.33 | $93.45 | $90.39 | 9.86% |
| 7/21/2021 | $113.35 | $119.78 | $116.57 | 25.43% |
| 7/22/2021 | $122.44 | $128.90 | $125.67 | 7.52% |
| 7/23/2021 | $119.32 | $126.43 | $122.87 | -2.25% |
| 7/26/2021 | $115.93 | $122.66 | $119.30 | -2.95% |
| 7/27/2021 | $123.55 | $130.18 | $126.87 | 6.15% |
| 7/28/2021 | $130.84 | $138.07 | $134.46 | 5.81% |
| 7/29/2021 | $99.17 | $105.62 | $102.40 | -27.24% |
| 7/30/2021 | $66.69 | $72.51 | $69.60 | -38.61% |
| 8/2/2021 | $77.01 | $82.47 | $79.74 | 13.60% |
| 8/3/2021 | $81.13 | $87.43 | $84.28 | 5.54% |
| 8/4/2021 | $84.40 | $91.12 | $87.76 | 4.04% |
| 8/5/2021 | $98.09 | $103.87 | $100.98 | 14.03% |
| 8/6/2021 | $93.59 | $98.76 | $96.17 | -4.88% |
| 8/9/2021 | $102.15 | $107.29 | $104.72 | 8.52% |
| 8/10/2021 | $105.61 | $110.89 | $108.25 | 3.31% |
| 8/11/2021 | $106.21 | $111.06 | $108.63 | 0.35% |
| 8/12/2021 | $116.61 | $122.77 | $119.69 | 9.69% |
| 8/13/2021 | $119.24 | $124.40 | $121.82 | 1.77% |
| 8/16/2021 | $113.97 | $119.77 | $116.87 | -4.15% |
| 8/17/2021 | $101.45 | $107.53 | $104.49 | -11.19% |
| 8/18/2021 | $102.94 | $109.30 | $106.12 | 1.55% |
| 8/19/2021 | $98.34 | $104.80 | $101.57 | -4.38% |
| 8/20/2021 | $100.71 | $107.43 | $104.07 | 2.43% |
| 8/23/2021 | $112.73 | $118.88 | $115.80 | 10.68% |
| 8/24/2021 | $114.42 | $120.51 | $117.47 | 1.43% |
| 8/25/2021 | $78.74 | $83.55 | $81.14 | -37.00% |
| 8/26/2021 | $68.14 | $73.27 | $70.71 | -13.76% |
| 8/27/2021 | $56.13 | $60.49 | $58.31 | -19.28% |
| 8/30/2021 | $50.62 | $55.76 | $53.19 | -9.19% |
| 8/31/2021 | $54.36 | $59.30 | $56.83 | 6.62% |
| 9/1/2021 | $49.92 | $54.22 | $52.07 | -8.75% |
| 9/2/2021 | $51.76 | $56.66 | $54.21 | 4.03% |
| 9/3/2021 | $47.52 | $52.80 | $50.16 | -7.76% |
| 9/7/2021 | $46.04 | $49.74 | $47.89 | -4.63% |
| 9/8/2021 | $44.85 | $48.02 | $46.43 | -3.10% |
| 9/9/2021 | $48.01 | $51.42 | $49.71 | 6.83% |
| 9/10/2021 | $49.01 | $52.37 | $50.69 | 1.95% |
| 9/13/2021 | $45.16 | $48.92 | $47.04 | -7.48% |
| 9/14/2021 | $39.94 | $43.89 | $41.91 | -11.54% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 9/15/2021 | $41.97 | $45.87 | $43.92 | 4.67% |
| 9/16/2021 | $41.87 | $46.27 | $44.07 | 0.35% |
| 9/17/2021 | $45.99 | $50.54 | $48.26 | 9.08% |
| 9/20/2021 | $46.20 | $49.89 | $48.05 | -0.45% |
| 9/21/2021 | $51.03 | $54.29 | $52.66 | 9.17% |
| 9/22/2021 | $49.88 | $54.16 | $52.02 | -1.23% |
| 9/23/2021 | $57.64 | $62.68 | $60.16 | 14.54% |
| 9/24/2021 | $59.46 | $64.06 | $61.76 | 2.63% |
| 9/27/2021 | $65.32 | $70.17 | $67.75 | 9.25% |
| 9/28/2021 | $62.23 | $66.61 | $64.42 | -5.04% |
| 9/29/2021 | $59.28 | $63.89 | $61.59 | -4.50% |
| 9/30/2021 | $59.56 | $63.72 | $61.64 | 0.08% |
| 10/1/2021 | $57.46 | $61.82 | $59.64 | -3.30% |
| 10/4/2021 | $51.67 | $56.28 | $53.97 | -9.98% |
| 10/5/2021 | $54.13 | $58.71 | $56.42 | 4.43% |
| 10/6/2021 | $49.59 | $53.91 | $51.75 | -8.63% |
| 10/7/2021 | $50.69 | $55.17 | $52.93 | 2.25% |
| 10/8/2021 | $48.58 | $53.35 | $50.97 | -3.78% |
| 10/11/2021 | $48.37 | $52.59 | $50.48 | -0.96% |
| 10/12/2021 | $48.85 | $53.44 | $51.15 | 1.31% |
| 10/13/2021 | $52.18 | $56.55 | $54.37 | 6.11% |
| 10/14/2021 | $50.48 | $54.92 | $52.70 | -3.12% |
| 10/15/2021 | $46.96 | $51.58 | $49.27 | -6.73% |
| 10/18/2021 | $47.30 | $51.97 | $49.63 | 0.73% |
| 10/19/2021 | $44.36 | $49.32 | $46.84 | -5.80% |
| 10/20/2021 | $43.68 | $47.88 | $45.78 | -2.28% |
| 10/21/2021 | $43.86 | $48.53 | $46.20 | 0.91% |
| 10/22/2021 | $42.76 | $47.56 | $45.16 | -2.27% |
| 10/25/2021 | $45.33 | $49.40 | $47.36 | 4.76% |
| 10/26/2021 | $44.92 | $48.55 | $46.73 | -1.33% |
| 10/27/2021 | $42.51 | $46.22 | $44.36 | -5.20% |
| 10/28/2021 | $41.88 | $46.14 | $44.01 | -0.80% |
| 10/29/2021 | $40.78 | $44.87 | $42.82 | -2.73% |
| 11/1/2021 | $43.51 | $47.35 | $45.43 | 5.91% |
| 11/2/2021 | $54.72 | $60.23 | $57.47 | 23.51% |
| 11/3/2021 | $53.74 | $58.71 | $56.22 | -2.19% |
| 11/4/2021 | $79.92 | $86.13 | $83.03 | 38.98% |
| 11/5/2021 | $85.63 | $92.69 | $89.16 | 7.13% |
| 11/8/2021 | $84.75 | $91.13 | $87.94 | -1.38% |
| 11/9/2021 | $73.98 | $80.13 | $77.06 | -13.21% |
| 11/10/2021 | $65.51 | $71.31 | $68.41 | -11.90% |
| 11/11/2021 | $68.76 | $74.35 | $71.56 | 4.50% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 11/12/2021 | $64.83 | $70.33 | $67.58 | -5.72% |
| 11/15/2021 | $57.61 | $62.14 | $59.88 | -12.11% |
| 11/16/2021 | $58.51 | $63.49 | $61.00 | 1.86% |
| 11/17/2021 | $44.80 | $48.48 | $46.64 | -26.85% |
| 11/18/2021 | $45.45 | $50.43 | $47.94 | 2.76% |
| 11/19/2021 | $50.49 | $54.91 | $52.70 | 9.47% |
| 11/22/2021 | $49.56 | $54.57 | $52.07 | -1.21% |
| 11/23/2021 | $49.60 | $54.33 | $51.97 | -0.19% |
| 11/24/2021 | $54.57 | $59.73 | $57.15 | 9.51% |
| 11/26/2021 | $52.74 | $58.13 | $55.43 | -3.06% |
| 11/29/2021 | $51.78 | $56.38 | $54.08 | -2.47% |
| 11/30/2021 | $50.34 | $55.54 | $52.94 | -2.13% |
| 12/1/2021 | $46.20 | $50.61 | $48.40 | -8.96% |
| 12/2/2021 | $45.17 | $50.63 | $47.90 | -1.04% |
| 12/3/2021 | $42.94 | $47.86 | $45.40 | -5.36% |
| 12/6/2021 | $41.10 | $45.99 | $43.55 | -4.17% |
| 12/7/2021 | $44.70 | $49.48 | $47.09 | 7.83% |
| 12/8/2021 | $46.82 | $51.79 | $49.31 | 4.60% |
| 12/9/2021 | $42.74 | $48.13 | $45.43 | -8.18% |
| 12/10/2021 | $41.14 | $46.49 | $43.82 | -3.62% |
| 12/13/2021 | $42.05 | $47.18 | $44.61 | 1.81% |
| 12/14/2021 | $43.70 | $49.25 | $46.47 | 4.08% |
| 12/15/2021 | $42.65 | $47.80 | $45.22 | -2.73% |
| 12/16/2021 | $40.92 | $45.88 | $43.40 | -4.11% |
| 12/17/2021 | $39.85 | $45.96 | $42.91 | -1.15% |
| 12/20/2021 | $33.97 | $39.12 | $36.55 | -16.05% |
| 12/21/2021 | $40.60 | $45.47 | $43.03 | 16.34% |
| 12/22/2021 | $41.58 | $45.04 | $43.31 | 0.65% |
| 12/23/2021 | $42.07 | $45.54 | $43.81 | 1.13% |
| 12/27/2021 | $44.29 | $48.14 | $46.21 | 5.35% |
| 12/28/2021 | $41.94 | $45.60 | $43.77 | -5.43% |
| 12/29/2021 | $40.65 | $44.26 | $42.46 | -3.05% |
| 12/30/2021 | $41.97 | $44.97 | $43.47 | 2.36% |
| 12/31/2021 | $41.66 | $44.79 | $43.23 | -0.56% |
| 1/3/2022 | $45.29 | $49.16 | $47.22 | 8.84% |
| 1/4/2022 | $45.25 | $49.63 | $47.44 | 0.46% |
| 1/5/2022 | $46.20 | $51.80 | $49.00 | 3.25% |
| 1/6/2022 | $45.92 | $51.27 | $48.60 | -0.83% |
| 1/7/2022 | $45.34 | $49.71 | $47.52 | -2.24% |
| 1/10/2022 | $44.95 | $50.16 | $47.55 | 0.06% |
| 1/11/2022 | $47.05 | $51.46 | $49.26 | 3.52% |
| 1/12/2022 | $45.50 | $50.51 | $48.00 | -2.58% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 1/13/2022 | $43.13 | $47.43 | $45.28 | -5.83% |
| 1/14/2022 | $42.43 | $48.15 | $45.29 | 0.02% |
| 1/18/2022 | $38.86 | $43.62 | $41.24 | -9.37% |
| 1/19/2022 | $38.12 | $43.13 | $40.62 | -1.50% |
| 1/20/2022 | $34.45 | $39.30 | $36.87 | -9.69% |
| 1/21/2022 | $32.96 | $38.37 | $35.66 | -3.34% |
| 1/24/2022 | $36.00 | $40.89 | $38.45 | 7.52% |
| 1/25/2022 | $36.66 | $41.90 | $39.28 | 2.13% |
| 1/26/2022 | $36.00 | $41.07 | $38.54 | -1.90% |
| 1/27/2022 | $34.66 | $39.22 | $36.94 | -4.25% |
| 1/28/2022 | $35.93 | $40.95 | $38.44 | 3.98% |
| 1/31/2022 | $39.22 | $44.51 | $41.86 | 8.54% |
| 2/1/2022 | $41.07 | $46.14 | $43.61 | 4.09% |
| 2/2/2022 | $40.69 | $46.01 | $43.35 | -0.60% |
| 2/3/2022 | $40.30 | $45.37 | $42.83 | -1.20% |
| 2/4/2022 | $42.65 | $47.72 | $45.19 | 5.35% |
| 2/7/2022 | $41.44 | $47.36 | $44.40 | -1.75% |
| 2/8/2022 | $41.49 | $47.31 | $44.40 | -0.00% |
| 2/9/2022 | $43.71 | $49.14 | $46.42 | 4.46% |
| 2/10/2022 | $47.98 | $53.50 | $50.74 | 8.89% |
| 2/11/2022 | $46.36 | $52.22 | $49.29 | -2.90% |
| 2/14/2022 | $44.45 | $49.49 | $46.97 | -4.82% |
| 2/15/2022 | $45.11 | $49.93 | $47.52 | 1.16% |
| 2/16/2022 | $44.66 | $49.45 | $47.05 | -0.99% |
| 2/17/2022 | $41.34 | $46.63 | $43.99 | -6.74% |
| 2/18/2022 | $41.61 | $46.42 | $44.02 | 0.07% |
| 2/22/2022 | $37.94 | $42.93 | $40.43 | -8.49% |
| 2/23/2022 | $35.37 | $39.54 | $37.45 | -7.66% |
| 2/24/2022 | $38.42 | $43.03 | $40.72 | 8.37% |
| 2/25/2022 | $38.57 | $43.88 | $41.22 | 1.21% |
| 2/28/2022 | $38.77 | $43.45 | $41.11 | -0.27% |
| 3/1/2022 | $36.65 | $41.50 | $39.07 | -5.08% |
| 3/2/2022 | $37.34 | $41.80 | $39.57 | 1.26% |
| 3/3/2022 | $33.93 | $38.42 | $36.18 | -8.97% |
| 3/4/2022 | $33.80 | $38.80 | $36.30 | 0.34% |
| 3/7/2022 | $31.63 | $36.01 | $33.82 | -7.08% |
| 3/8/2022 | $32.13 | $36.77 | $34.45 | 1.84% |
| 3/9/2022 | $34.05 | $38.66 | $36.36 | 5.39% |
| 3/10/2022 | $34.21 | $38.94 | $36.57 | 0.60% |
| 3/11/2022 | $32.87 | $37.53 | $35.20 | -3.83% |
| 3/14/2022 | $29.39 | $34.33 | $31.86 | -9.98% |
| 3/15/2022 | $31.48 | $35.90 | $33.69 | 5.59% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 3/16/2022 | $33.66 | $38.21 | $35.93 | 6.44% |
| 3/17/2022 | $35.58 | $40.29 | $37.93 | 5.41% |
| 3/18/2022 | $35.35 | $40.30 | $37.83 | -0.28% |
| 3/21/2022 | $34.50 | $39.29 | $36.90 | -2.49% |
| 3/22/2022 | $35.69 | $39.66 | $37.67 | 2.08% |
| 3/23/2022 | $36.63 | $40.86 | $38.75 | 2.81% |
| 3/24/2022 | $37.36 | $41.58 | $39.47 | 1.85% |
| 3/25/2022 | $37.03 | $41.14 | $39.08 | -0.99% |
| 3/28/2022 | $36.56 | $40.84 | $38.70 | -0.97% |
| 3/29/2022 | $36.52 | $40.82 | $38.67 | -0.09% |
| 3/30/2022 | $34.99 | $40.18 | $37.59 | -2.85% |
| 3/31/2022 | $34.06 | $38.50 | $36.28 | -3.53% |
| 4/1/2022 | $34.85 | $38.71 | $36.78 | 1.36% |
| 4/4/2022 | $34.84 | $39.46 | $37.15 | 1.00% |
| 4/5/2022 | $28.19 | $32.41 | $30.30 | -20.38% |
| 4/6/2022 | $26.53 | $30.17 | $28.35 | -6.67% |
| 4/7/2022 | $25.07 | $29.28 | $27.17 | -4.22% |
| 4/8/2022 | $24.32 | $28.18 | $26.25 | -3.46% |
| 4/11/2022 | $23.84 | $26.95 | $25.39 | -3.32% |
| 4/12/2022 | $23.45 | $27.51 | $25.48 | 0.35% |
| 4/13/2022 | $24.46 | $28.30 | $26.38 | 3.45% |
| 4/14/2022 | $23.78 | $27.38 | $25.58 | -3.06% |
| 4/18/2022 | $22.99 | $26.30 | $24.65 | -3.73% |
| 4/19/2022 | $20.11 | $23.31 | $21.71 | -12.67% |
| 4/20/2022 | $18.28 | $21.24 | $19.76 | -9.41% |
| 4/21/2022 | $16.45 | $19.34 | $17.89 | -9.94% |
| 4/22/2022 | $16.92 | $19.83 | $18.37 | 2.64% |
| 4/25/2022 | $17.87 | $21.68 | $19.77 | 7.34% |
| 4/26/2022 | $18.79 | $23.29 | $21.04 | 6.21% |
| 4/27/2022 | $18.73 | $22.11 | $20.42 | -2.98% |
| 4/28/2022 | $18.98 | $21.71 | $20.34 | -0.39% |
| 4/29/2022 | $18.28 | $22.28 | $20.28 | -0.29% |
| 5/2/2022 | $18.47 | $21.58 | $20.02 | -1.28% |
| 5/3/2022 | $19.04 | $21.68 | $20.36 | 1.66% |
| 5/4/2022 | $18.74 | $21.82 | $20.28 | -0.39% |
| 5/5/2022 | $18.45 | $21.50 | $19.97 | -1.52% |
| 5/6/2022 | $18.19 | $20.70 | $19.44 | -2.71% |
| 5/9/2022 | $16.78 | $19.75 | $18.27 | -6.23% |
| 5/10/2022 | $17.59 | $20.29 | $18.94 | 3.61% |
| 5/11/2022 | $15.11 | $18.13 | $16.62 | -13.06% |
| 5/12/2022 | $15.61 | $18.18 | $16.89 | 1.63% |
| 5/13/2022 | $17.04 | $19.94 | $18.49 | 9.05% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|-----------------------------------|-----------------------------------|-------------------------------|--------------------------------------------|
| 5/16/2022 | $18.60 | $21.49 | $20.04 | 8.07% |
| 5/17/2022 | $20.05 | $23.50 | $21.77 | 8.28% |
| 5/18/2022 | $19.95 | $22.83 | $21.39 | -1.78% |
| 5/19/2022 | $21.60 | $24.51 | $23.05 | 7.48% |
| 5/20/2022 | $22.62 | $25.81 | $24.21 | 4.92% |
| 5/23/2022 | $24.43 | $27.85 | $26.14 | 7.64% |
| 5/24/2022 | $22.20 | $25.87 | $24.04 | -8.38% |
| 5/25/2022 | $24.04 | $27.01 | $25.52 | 6.01% |
| 5/26/2022 | $22.98 | $26.22 | $24.60 | -3.70% |
| 5/27/2022 | $23.94 | $27.35 | $25.64 | 4.16% |
| 5/31/2022 | $27.02 | $31.31 | $29.17 | 12.87% |
| 6/1/2022 | $24.12 | $27.28 | $25.70 | -12.65% |
| 6/2/2022 | $24.25 | $28.23 | $26.24 | 2.08% |
| 6/3/2022 | $26.07 | $29.38 | $27.73 | 5.50% |
| 6/6/2022 | $24.79 | $28.62 | $26.71 | -3.75% |
| 6/7/2022 | $25.81 | $29.25 | $27.53 | 3.05% |
| 6/8/2022 | $25.04 | $28.79 | $26.91 | -2.27% |
| 6/9/2022 | $23.33 | $26.37 | $24.85 | -7.99% |
| 6/10/2022 | $24.05 | $28.49 | $26.27 | 5.55% |
| 6/13/2022 | $19.33 | $23.42 | $21.38 | -20.59% |
| 6/14/2022 | $21.46 | $24.65 | $23.06 | 7.56% |
| 6/15/2022 | $23.32 | $26.99 | $25.15 | 8.70% |
| 6/16/2022 | $22.78 | $26.39 | $24.59 | -2.28% |
| 6/17/2022 | $23.24 | $27.40 | $25.32 | 2.94% |
| 6/21/2022 | $22.49 | $26.69 | $24.59 | -2.92% |
| 6/22/2022 | $25.14 | $29.20 | $27.17 | 9.97% |
| 6/23/2022 | $26.75 | $30.91 | $28.83 | 5.94% |
| 6/24/2022 | $26.74 | $30.59 | $28.67 | -0.57% |
| 6/27/2022 | $26.84 | $30.80 | $28.82 | 0.53% |
| 6/28/2022 | $25.53 | $29.69 | $27.61 | -4.28% |
| 6/29/2022 | $26.25 | $29.54 | $27.90 | 1.03% |
| 6/30/2022 | $24.20 | $28.47 | $26.33 | -5.76% |
| 7/1/2022 | $22.75 | $26.95 | $24.85 | -5.81% |
| 7/5/2022 | $23.04 | $26.33 | $24.69 | -0.65% |
| 7/6/2022 | $21.15 | $24.47 | $22.81 | -7.91% |
| 7/7/2022 | $21.72 | $24.92 | $23.32 | 2.19% |
| 7/8/2022 | $21.31 | $24.29 | $22.80 | -2.23% |
| 7/11/2022 | $20.15 | $23.30 | $21.72 | -4.84% |
| 7/12/2022 | $20.18 | $23.10 | $21.64 | -0.40% |
| 7/13/2022 | $20.54 | $23.20 | $21.87 | 1.06% |
| 7/14/2022 | $20.24 | $23.44 | $21.84 | -0.14% |
| 7/15/2022 | $20.73 | $24.20 | $22.46 | 2.82% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 7/18/2022 | $20.09 | $24.09 | $22.09 | -1.67% |
| 7/19/2022 | $21.31 | $24.39 | $22.85 | 3.38% |
| 7/20/2022 | $21.28 | $24.39 | $22.84 | -0.08% |
| 7/21/2022 | $20.76 | $24.01 | $22.38 | -2.00% |
| 7/22/2022 | $20.22 | $23.49 | $21.85 | -2.39% |
| 7/25/2022 | $18.97 | $21.93 | $20.45 | -6.64% |
| 7/26/2022 | $19.00 | $22.03 | $20.52 | 0.32% |
| 7/27/2022 | $16.38 | $19.29 | $17.84 | -14.00% |
| 7/28/2022 | $14.65 | $17.48 | $16.07 | -10.45% |
| 7/29/2022 | $14.48 | $16.76 | $15.62 | -2.82% |
| 8/1/2022 | $15.40 | $18.70 | $17.05 | 8.76% |
| 8/2/2022 | $16.84 | $20.02 | $18.43 | 7.78% |
| 8/3/2022 | $15.90 | $19.45 | $17.68 | -4.17% |
| 8/4/2022 | $14.88 | $17.89 | $16.39 | -7.58% |
| 8/5/2022 | $15.00 | $18.35 | $16.68 | 1.76% |
| 8/8/2022 | $16.45 | $20.08 | $18.27 | 9.12% |
| 8/9/2022 | $17.34 | $20.60 | $18.97 | 3.78% |
| 8/10/2022 | $17.57 | $20.40 | $18.98 | 0.05% |
| 8/11/2022 | $17.35 | $20.52 | $18.94 | -0.23% |
| 8/12/2022 | $18.22 | $20.93 | $19.58 | 3.33% |
| 8/15/2022 | $16.72 | $21.46 | $19.09 | -2.52% |
| 8/16/2022 | $17.81 | $20.47 | $19.14 | 0.27% |
| 8/17/2022 | $23.09 | $26.14 | $24.61 | 25.14% |
| 8/18/2022 | $23.94 | $26.70 | $25.32 | 2.84% |
| 8/19/2022 | $23.25 | $25.91 | $24.58 | -2.98% |
| 8/22/2022 | $22.43 | $24.70 | $23.57 | -4.20% |
| 8/23/2022 | $22.87 | $25.94 | $24.41 | 3.49% |
| 8/24/2022 | $25.69 | $27.70 | $26.69 | 8.96% |
| 8/25/2022 | $25.03 | $27.49 | $26.26 | -1.65% |
| 8/26/2022 | $27.33 | $29.45 | $28.39 | 7.80% |
| 8/29/2022 | $23.56 | $26.45 | $25.01 | -12.68% |
| 8/30/2022 | $24.00 | $26.26 | $25.13 | 0.51% |
| 8/31/2022 | $23.64 | $26.23 | $24.93 | -0.80% |
| 9/1/2022 | $23.09 | $25.72 | $24.40 | -2.15% |
| 9/2/2022 | $22.99 | $24.49 | $23.74 | -2.75% |
| 9/6/2022 | $25.63 | $27.66 | $26.64 | 11.53% |
| 9/7/2022 | $27.07 | $28.73 | $27.90 | 4.62% |
| 9/8/2022 | $27.39 | $29.12 | $28.25 | 1.25% |
| 9/9/2022 | $30.48 | $32.32 | $31.40 | 10.56% |
| 9/12/2022 | $30.68 | $32.71 | $31.69 | 0.92% |
| 9/13/2022 | $28.27 | $30.93 | $29.60 | -6.83% |
| 9/14/2022 | $30.17 | $32.22 | $31.19 | 5.25% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 9/15/2022 | $29.17 | $30.98 | $30.07 | -3.67% |
| 9/16/2022 | $28.59 | $30.62 | $29.60 | -1.57% |
| 9/19/2022 | $27.87 | $29.68 | $28.77 | -2.85% |
| 9/20/2022 | $34.77 | $39.24 | $37.00 | 25.16% |
| 9/21/2022 | $34.43 | $36.90 | $35.67 | -3.68% |
| 9/22/2022 | $46.94 | $50.15 | $48.55 | 30.83% |
| 9/23/2022 | $37.96 | $41.02 | $39.49 | -20.65% |
| 9/26/2022 | $41.66 | $44.22 | $42.94 | 8.38% |
| 9/27/2022 | $42.49 | $44.92 | $43.71 | 1.77% |
| 9/28/2022 | $40.25 | $42.91 | $41.58 | -4.99% |
| 9/29/2022 | $39.71 | $42.08 | $40.89 | -1.66% |
| 9/30/2022 | $38.47 | $40.94 | $39.71 | -2.95% |
| 10/3/2022 | $37.90 | $40.34 | $39.12 | -1.49% |
| 10/4/2022 | $37.96 | $40.88 | $39.42 | 0.76% |
| 10/5/2022 | $37.31 | $40.13 | $38.72 | -1.79% |
| 10/6/2022 | $39.11 | $41.12 | $40.12 | 3.55% |
| 10/7/2022 | $36.72 | $38.86 | $37.79 | -5.97% |
| 10/10/2022 | $33.16 | $35.11 | $34.14 | -10.17% |
| 10/11/2022 | $32.61 | $34.64 | $33.62 | -1.52% |
| 10/12/2022 | $32.73 | $34.80 | $33.77 | 0.43% |
| 10/13/2022 | $34.08 | $36.21 | $35.14 | 4.00% |
| 10/14/2022 | $33.66 | $35.59 | $34.62 | -1.49% |
| 10/17/2022 | $32.93 | $35.01 | $33.97 | -1.91% |
| 10/18/2022 | $32.04 | $33.86 | $32.95 | -3.04% |
| 10/19/2022 | $30.43 | $32.34 | $31.39 | -4.87% |
| 10/20/2022 | $31.35 | $33.14 | $32.24 | 2.70% |
| 10/21/2022 | $32.21 | $34.21 | $33.21 | 2.95% |
| 10/24/2022 | $31.23 | $33.26 | $32.25 | -2.95% |
| 10/25/2022 | $31.62 | $33.53 | $32.58 | 1.03% |
| 10/26/2022 | $32.67 | $34.77 | $33.72 | 3.44% |
| 10/27/2022 | $32.18 | $34.11 | $33.14 | -1.71% |
| 10/28/2022 | $33.77 | $36.10 | $34.93 | 5.26% |
| 10/31/2022 | $33.44 | $35.77 | $34.61 | -0.94% |
| 11/1/2022 | $33.01 | $35.17 | $34.09 | -1.50% |
| 11/2/2022 | $32.83 | $35.37 | $34.10 | 0.03% |
| 11/3/2022 | $31.54 | $33.59 | $32.56 | -4.62% |
| 11/4/2022 | $32.57 | $34.46 | $33.51 | 2.88% |
| 11/7/2022 | $31.22 | $33.17 | $32.20 | -4.01% |
| 11/8/2022 | $31.98 | $34.00 | $32.99 | 2.44% |
| 11/9/2022 | $31.81 | $33.65 | $32.73 | -0.80% |
| 11/10/2022 | $32.21 | $34.12 | $33.17 | 1.33% |
| 11/11/2022 | $34.77 | $36.76 | $35.77 | 7.55% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 11/14/2022 | $37.88 | $40.13 | $39.01 | 8.67% |
| 11/15/2022 | $37.06 | $39.32 | $38.19 | -2.11% |
| 11/16/2022 | $32.13 | $34.43 | $33.28 | -13.76% |
| 11/17/2022 | $31.80 | $34.16 | $32.98 | -0.90% |
| 11/18/2022 | $30.75 | $33.10 | $31.92 | -3.27% |
| 11/21/2022 | $29.73 | $32.31 | $31.02 | -2.87% |
| 11/22/2022 | $30.11 | $32.69 | $31.40 | 1.22% |
| 11/23/2022 | $31.27 | $33.23 | $32.25 | 2.68% |
| 11/25/2022 | $32.58 | $34.24 | $33.41 | 3.54% |
| 11/28/2022 | $31.38 | $33.31 | $32.35 | -3.25% |
| 11/29/2022 | $31.85 | $33.75 | $32.80 | 1.40% |
| 11/30/2022 | $32.16 | $34.20 | $33.18 | 1.14% |
| 12/1/2022 | $31.74 | $33.42 | $32.58 | -1.82% |
| 12/2/2022 | $33.29 | $35.30 | $34.30 | 5.14% |
| 12/5/2022 | $30.99 | $33.04 | $32.02 | -6.88% |
| 12/6/2022 | $30.83 | $32.90 | $31.86 | -0.47% |
| 12/7/2022 | $34.10 | $36.26 | $35.18 | 9.91% |
| 12/8/2022 | $35.59 | $38.02 | $36.81 | 4.51% |
| 12/9/2022 | $36.00 | $38.09 | $37.05 | 0.65% |
| 12/12/2022 | $38.45 | $41.01 | $39.73 | 6.99% |
| 12/13/2022 | $40.29 | $43.25 | $41.77 | 5.01% |
| 12/14/2022 | $40.69 | $43.48 | $42.08 | 0.74% |
| 12/15/2022 | $36.42 | $38.99 | $37.71 | -10.98% |
| 12/16/2022 | $35.41 | $38.17 | $36.79 | -2.46% |
| 12/19/2022 | $34.74 | $37.31 | $36.02 | -2.11% |
| 12/20/2022 | $34.32 | $37.19 | $35.76 | -0.74% |
| 12/21/2022 | $33.49 | $36.53 | $35.01 | -2.10% |
| 12/22/2022 | $29.91 | $33.08 | $31.49 | -10.59% |
| 12/23/2022 | $28.68 | $31.38 | $30.03 | -4.75% |
| 12/27/2022 | $24.84 | $27.75 | $26.29 | -13.30% |
| 12/28/2022 | $24.10 | $27.18 | $25.64 | -2.51% |
| 12/29/2022 | $25.18 | $28.26 | $26.72 | 4.12% |
| 12/30/2022 | $25.70 | $28.84 | $27.27 | 2.05% |
| 1/3/2023 | $24.32 | $27.13 | $25.72 | -5.85% |
| 1/4/2023 | $26.20 | $29.16 | $27.68 | 7.33% |
| 1/5/2023 | $27.08 | $29.17 | $28.13 | 1.59% |
| 1/6/2023 | $26.52 | $28.50 | $27.51 | -2.21% |
| 1/9/2023 | $26.80 | $28.84 | $27.82 | 1.11% |
| 1/10/2023 | $29.19 | $31.23 | $30.21 | 8.23% |
| 1/11/2023 | $33.28 | $35.55 | $34.41 | 13.04% |
| 1/12/2023 | $32.15 | $34.30 | $33.23 | -3.52% |
| 1/13/2023 | $32.04 | $34.42 | $33.23 | 0.02% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|-----------------------------------|-----------------------------------|-------------------------------|--------------------------------------------|
| 1/17/2023 | $32.63 | $34.73 | $33.68 | 1.34% |
| 1/18/2023 | $32.32 | $34.32 | $33.32 | -1.08% |
| 1/19/2023 | $31.13 | $33.35 | $32.24 | -3.30% |
| 1/20/2023 | $32.83 | $35.08 | $33.96 | 5.19% |
| 1/23/2023 | $34.56 | $36.65 | $35.60 | 4.73% |
| 1/24/2023 | $27.82 | $29.43 | $28.63 | -21.81% |
| 1/25/2023 | $25.96 | $27.57 | $26.76 | -6.73% |
| 1/26/2023 | $26.25 | $27.99 | $27.12 | 1.31% |
| 1/27/2023 | $27.32 | $28.97 | $28.14 | 3.72% |
| 1/30/2023 | $25.65 | $27.23 | $26.44 | -6.25% |
| 1/31/2023 | $26.33 | $27.91 | $27.12 | 2.55% |
| 2/1/2023 | $27.12 | $28.80 | $27.96 | 3.04% |
| 2/2/2023 | $29.67 | $31.51 | $30.59 | 8.99% |
| 2/3/2023 | $29.11 | $30.91 | $30.01 | -1.91% |
| 2/6/2023 | $27.83 | $29.56 | $28.69 | -4.49% |
| 2/7/2023 | $27.73 | $30.00 | $28.86 | 0.58% |
| 2/8/2023 | $27.87 | $29.44 | $28.66 | -0.71% |
| 2/9/2023 | $26.98 | $28.58 | $27.78 | -3.10% |
| 2/10/2023 | $26.58 | $28.11 | $27.34 | -1.60% |
| 2/13/2023 | $25.22 | $26.78 | $26.00 | -5.04% |
| 2/14/2023 | $24.38 | $26.11 | $25.25 | -2.92% |
| 2/15/2023 | $24.80 | $26.40 | $25.60 | 1.37% |
| 2/16/2023 | $24.41 | $26.86 | $25.64 | 0.15% |
| 2/17/2023 | $25.10 | $27.49 | $26.30 | 2.54% |
| 2/21/2023 | $23.22 | $25.92 | $24.57 | -6.78% |
| 2/22/2023 | $23.50 | $25.57 | $24.53 | -0.16% |
| 2/23/2023 | $23.55 | $26.01 | $24.78 | 1.01% |
| 2/24/2023 | $23.16 | $25.21 | $24.19 | -2.43% |
| 2/27/2023 | $23.10 | $24.94 | $24.02 | -0.70% |
| 2/28/2023 | $22.80 | $24.96 | $23.88 | -0.57% |
| 3/1/2023 | $23.39 | $25.29 | $24.34 | 1.88% |
| 3/2/2023 | $23.73 | $25.62 | $24.68 | 1.40% |
| 3/3/2023 | $24.76 | $26.71 | $25.74 | 4.20% |
| 3/6/2023 | $24.47 | $26.47 | $25.47 | -1.04% |
| 3/7/2023 | $23.56 | $25.41 | $24.48 | -3.96% |
| 3/8/2023 | $23.18 | $25.26 | $24.22 | -1.09% |
| 3/9/2023 | $23.03 | $25.32 | $24.18 | -0.18% |
| 3/10/2023 | $22.88 | $25.40 | $24.14 | -0.14% |
| 3/13/2023 | $23.53 | $26.19 | $24.86 | 2.94% |
| 3/14/2023 | $23.79 | $26.60 | $25.20 | 1.34% |
| 3/15/2023 | $23.82 | $26.52 | $25.17 | -0.13% |
| 3/16/2023 | $24.69 | $27.29 | $25.99 | 3.23% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 3/17/2023 | $24.27 | $26.91 | $25.59 | -1.55% |
| 3/20/2023 | $24.25 | $26.58 | $25.41 | -0.69% |
| 3/21/2023 | $23.87 | $26.10 | $24.98 | -1.71% |
| 3/22/2023 | $21.53 | $24.55 | $23.04 | -8.11% |
| 3/23/2023 | $21.61 | $24.65 | $23.13 | 0.41% |
| 3/24/2023 | $21.80 | $25.04 | $23.42 | 1.23% |
| 3/27/2023 | $22.18 | $24.50 | $23.34 | -0.33% |
| 3/28/2023 | $21.69 | $23.90 | $22.80 | -2.36% |
| 3/29/2023 | $21.98 | $24.18 | $23.08 | 1.23% |
| 3/30/2023 | $22.11 | $24.47 | $23.29 | 0.90% |
| 3/31/2023 | $22.22 | $24.64 | $23.43 | 0.62% |
| 4/3/2023 | $22.16 | $24.61 | $23.39 | -0.19% |
| 4/4/2023 | $21.92 | $24.46 | $23.19 | -0.85% |
| 4/5/2023 | $21.86 | $24.20 | $23.03 | -0.69% |
| 4/6/2023 | $21.93 | $24.60 | $23.27 | 1.02% |
| 4/10/2023 | $21.14 | $23.28 | $22.21 | -4.65% |
| 4/11/2023 | $21.46 | $23.83 | $22.64 | 1.92% |
| 4/12/2023 | $21.00 | $23.43 | $22.22 | -1.90% |
| 4/13/2023 | $21.05 | $24.53 | $22.79 | 2.55% |
| 4/14/2023 | $21.47 | $23.73 | $22.60 | -0.85% |
| 4/17/2023 | $22.58 | $24.96 | $23.77 | 5.06% |
| 4/18/2023 | $22.63 | $24.85 | $23.74 | -0.14% |
| 4/19/2023 | $22.42 | $24.37 | $23.40 | -1.45% |
| 4/20/2023 | $21.24 | $23.93 | $22.58 | -3.54% |
| 4/21/2023 | $21.62 | $23.98 | $22.80 | 0.98% |
| 4/24/2023 | $21.09 | $23.27 | $22.18 | -2.76% |
| 4/25/2023 | $20.14 | $22.33 | $21.24 | -4.35% |
| 4/26/2023 | $19.64 | $22.22 | $20.93 | -1.46% |
| 4/27/2023 | $20.71 | $23.16 | $21.94 | 4.69% |
| 4/28/2023 | $21.47 | $23.84 | $22.65 | 3.22% |
| 5/1/2023 | $21.58 | $23.70 | $22.64 | -0.05% |
| 5/2/2023 | $20.33 | $22.71 | $21.52 | -5.09% |
| 5/3/2023 | $20.45 | $22.71 | $21.58 | 0.28% |
| 5/4/2023 | $20.54 | $22.87 | $21.70 | 0.58% |
| 5/5/2023 | $20.37 | $23.16 | $21.77 | 0.29% |
| 5/8/2023 | $21.16 | $23.62 | $22.39 | 2.80% |
| 5/9/2023 | $24.58 | $27.17 | $25.88 | 14.49% |
| 5/10/2023 | $25.12 | $27.37 | $26.24 | 1.40% |
| 5/11/2023 | $25.90 | $28.30 | $27.10 | 3.21% |
| 5/12/2023 | $24.50 | $27.27 | $25.88 | -4.59% |
| 5/15/2023 | $24.57 | $27.00 | $25.78 | -0.40% |
| 5/16/2023 | $23.37 | $25.80 | $24.58 | -4.76% |

341

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|---|---|---|---|---|
| 5/17/2023 | $23.38 | $25.88 | $24.63 | 0.20% |
| 5/18/2023 | $22.82 | $25.15 | $23.99 | -2.65% |
| 5/19/2023 | $22.58 | $24.59 | $23.58 | -1.69% |
| 5/22/2023 | $23.46 | $25.59 | $24.52 | 3.91% |
| 5/23/2023 | $23.43 | $25.78 | $24.60 | 0.33% |
| 5/24/2023 | $23.26 | $25.82 | $24.54 | -0.27% |
| 5/25/2023 | $22.38 | $24.92 | $23.65 | -3.70% |
| 5/26/2023 | $21.86 | $24.17 | $23.01 | -2.73% |
| 5/30/2023 | $21.05 | $23.47 | $22.26 | -3.31% |
| 5/31/2023 | $20.94 | $23.27 | $22.11 | -0.70% |
| 6/1/2023 | $20.78 | $23.15 | $21.97 | -0.63% |
| 6/2/2023 | $21.64 | $23.50 | $22.57 | 2.71% |
| 6/5/2023 | $21.20 | $23.27 | $22.23 | -1.51% |
| 6/6/2023 | $21.67 | $23.67 | $22.67 | 1.96% |
| 6/7/2023 | $22.36 | $24.57 | $23.46 | 3.42% |
| 6/8/2023 | $22.68 | $25.15 | $23.92 | 1.92% |
| 6/9/2023 | $22.50 | $24.81 | $23.65 | -1.10% |
| 6/12/2023 | $22.83 | $25.12 | $23.98 | 1.36% |
| 6/13/2023 | $23.75 | $26.06 | $24.91 | 3.80% |
| 6/14/2023 | $23.57 | $25.82 | $24.69 | -0.85% |
| 6/15/2023 | $23.40 | $25.51 | $24.45 | -0.99% |
| 6/16/2023 | $22.50 | $25.59 | $24.04 | -1.69% |
| 6/20/2023 | $23.06 | $25.30 | $24.18 | 0.58% |
| 6/21/2023 | $23.55 | $25.72 | $24.64 | 1.86% |
| 6/22/2023 | $23.83 | $25.86 | $24.84 | 0.84% |
| 6/23/2023 | $23.23 | $25.47 | $24.35 | -2.01% |
| 6/26/2023 | $21.97 | $24.27 | $23.12 | -5.17% |
| 6/27/2023 | $22.17 | $24.65 | $23.41 | 1.23% |
| 6/28/2023 | $22.04 | $24.23 | $23.14 | -1.17% |
| 6/29/2023 | $22.03 | $24.29 | $23.16 | 0.10% |
| 6/30/2023 | $22.87 | $25.13 | $24.00 | 3.56% |
| 7/3/2023 | $23.46 | $25.84 | $24.65 | 2.68% |
| 7/5/2023 | $20.68 | $22.59 | $21.64 | -13.04% |
| 7/6/2023 | $21.14 | $23.66 | $22.40 | 3.45% |
| 7/7/2023 | $20.73 | $22.71 | $21.72 | -3.07% |
| 7/10/2023 | $20.35 | $22.42 | $21.38 | -1.56% |
| 7/11/2023 | $20.75 | $22.58 | $21.66 | 1.30% |
| 7/12/2023 | $20.63 | $22.57 | $21.60 | -0.30% |
| 7/13/2023 | $20.51 | $22.50 | $21.50 | -0.44% |
| 7/14/2023 | $20.28 | $22.15 | $21.22 | -1.35% |
| 7/17/2023 | $20.47 | $22.37 | $21.42 | 0.96% |
| 7/18/2023 | $19.94 | $21.74 | $20.84 | -2.72% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|-----------------------------------|-----------------------------------|-------------------------------|--------------------------------------------|
| 7/19/2023 | $20.06 | $21.92 | $20.99 | 0.70% |
| 7/20/2023 | $19.98 | $21.97 | $20.97 | -0.07% |
| 7/21/2023 | $20.08 | $22.16 | $21.12 | 0.71% |
| 7/24/2023 | $19.36 | $21.07 | $20.22 | -4.40% |
| 7/25/2023 | $18.84 | $20.91 | $19.88 | -1.70% |
| 7/26/2023 | $18.55 | $20.77 | $19.66 | -1.08% |
| 7/27/2023 | $18.96 | $20.89 | $19.92 | 1.32% |
| 7/28/2023 | $19.67 | $21.36 | $20.52 | 2.93% |
| 7/31/2023 | $20.58 | $22.37 | $21.47 | 4.55% |
| 8/1/2023 | $20.29 | $22.30 | $21.30 | -0.83% |
| 8/2/2023 | $19.65 | $21.52 | $20.59 | -3.39% |
| 8/3/2023 | $19.42 | $21.39 | $20.40 | -0.88% |
| 8/4/2023 | $18.76 | $20.56 | $19.66 | -3.73% |
| 8/7/2023 | $17.49 | $19.58 | $18.54 | -5.87% |
| 8/8/2023 | $17.32 | $19.39 | $18.35 | -1.00% |
| 8/9/2023 | $17.30 | $19.16 | $18.23 | -0.69% |
| 8/10/2023 | $16.87 | $18.63 | $17.75 | -2.65% |
| 8/11/2023 | $16.62 | $18.40 | $17.51 | -1.37% |
| 8/14/2023 | $16.88 | $18.77 | $17.83 | 1.80% |
| 8/15/2023 | $16.09 | $18.11 | $17.10 | -4.15% |
| 8/16/2023 | $15.74 | $17.68 | $16.71 | -2.32% |
| 8/17/2023 | $16.25 | $17.82 | $17.04 | 1.93% |
| 8/18/2023 | $16.09 | $17.33 | $16.71 | -1.95% |
| 8/21/2023 | $15.72 | $16.99 | $16.35 | -2.14% |
| 8/22/2023 | $16.17 | $17.47 | $16.82 | 2.81% |
| 8/23/2023 | $16.37 | $17.67 | $17.02 | 1.18% |
| 8/24/2023 | $17.39 | $18.63 | $18.01 | 5.65% |
| 8/25/2023 | $17.31 | $18.60 | $17.95 | -0.31% |
| 8/28/2023 | $18.26 | $19.64 | $18.95 | 5.39% |
| 8/29/2023 | $19.69 | $21.62 | $20.65 | 8.62% |
| 8/30/2023 | $20.12 | $22.13 | $21.12 | 2.24% |
| 8/31/2023 | $19.69 | $21.21 | $20.45 | -3.24% |
| 9/1/2023 | $19.75 | $21.31 | $20.53 | 0.38% |
| 9/5/2023 | $19.69 | $21.25 | $20.47 | -0.27% |
| 9/6/2023 | $19.35 | $20.76 | $20.05 | -2.06% |
| 9/7/2023 | $19.82 | $21.43 | $20.62 | 2.79% |
| 9/8/2023 | $19.90 | $21.31 | $20.60 | -0.11% |
| 9/11/2023 | $19.28 | $20.98 | $20.13 | -2.33% |
| 9/12/2023 | $18.03 | $19.48 | $18.75 | -7.07% |
| 9/13/2023 | $18.17 | $19.58 | $18.88 | 0.66% |
| 9/14/2023 | $18.25 | $19.84 | $19.04 | 0.86% |
| 9/15/2023 | $17.99 | $19.54 | $18.76 | -1.48% |

**Exhibit-20**

**Cassava Synthetic Stock Prices Derived from Cassava Options**

15 January 2020 through 10 January 2024

| Date | Cassava Synthetic Stock Bid Price | Cassava Synthetic Stock Ask Price | Cassava Synthetic Stock Price | Cassava Synthetic Stock Logarithmic Return |
|------|------|------|------|------|
| 9/18/2023 | $16.90 | $18.39 | $17.65 | -6.13% |
| 9/19/2023 | $16.67 | $18.34 | $17.51 | -0.79% |
| 9/20/2023 | $17.04 | $18.62 | $17.83 | 1.81% |
| 9/21/2023 | $16.33 | $17.82 | $17.08 | -4.30% |
| 9/22/2023 | $16.20 | $17.65 | $16.92 | -0.91% |
| 9/25/2023 | $16.40 | $17.87 | $17.14 | 1.28% |
| 9/26/2023 | $15.68 | $17.22 | $16.45 | -4.08% |
| 9/27/2023 | $15.55 | $17.06 | $16.31 | -0.90% |
| 9/28/2023 | $15.48 | $17.05 | $16.26 | -0.26% |
| 9/29/2023 | $15.26 | $16.98 | $16.12 | -0.87% |
| 10/2/2023 | $15.41 | $16.98 | $16.20 | 0.45% |
| 10/3/2023 | $16.12 | $17.95 | $17.03 | 5.05% |
| 10/4/2023 | $17.37 | $19.04 | $18.20 | 6.64% |
| 10/5/2023 | $17.27 | $18.90 | $18.09 | -0.65% |
| 10/6/2023 | $17.66 | $19.19 | $18.42 | 1.86% |
| 10/9/2023 | $17.14 | $18.88 | $18.01 | -2.27% |
| 10/10/2023 | $17.61 | $19.40 | $18.50 | 2.69% |
| 10/11/2023 | $16.88 | $18.52 | $17.70 | -4.44% |
| 10/12/2023 | $16.06 | $17.72 | $16.89 | -4.69% |

**Sources:** OptionMetrics (Cassava Synthetic Stock Bid Price; ,Cassava Synthetic Stock Ask Price) and computations performed by Crowninshield Financial Research, Inc. (Cassava Synthetic Stock Price; Cassava Synthetic Stock Logarithmic Return).

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/14/2020 | -0.001 | 0.130 | 0.804 | 0.005 | 0.409 | 0.435 | -0.09 | 0.32 | 1.85 | 0.793 | 6.72% |
| 9/15/2020 | -0.001 | 0.130 | 0.804 | 0.005 | 0.409 | 0.435 | -0.09 | 0.32 | 1.85 | 0.792 | 6.72% |
| 9/16/2020 | -0.001 | 0.144 | 0.780 | 0.005 | 0.410 | 0.436 | -0.20 | 0.35 | 1.79 | 0.789 | 6.74% |
| 9/17/2020 | -0.001 | 0.145 | 0.779 | 0.005 | 0.409 | 0.434 | -0.21 | 0.36 | 1.79 | 0.789 | 6.72% |
| 9/18/2020 | -0.001 | 0.144 | 0.780 | 0.005 | 0.407 | 0.433 | -0.20 | 0.35 | 1.80 | 0.796 | 6.69% |
| 9/21/2020 | 0.001 | -0.012 | 0.937 | 0.006 | 0.438 | 0.466 | 0.18 | -0.03 | 2.01 | 0.762 | 7.22% |
| 9/22/2020 | 0.001 | -0.013 | 0.940 | 0.006 | 0.436 | 0.462 | 0.18 | -0.03 | 2.03 | 0.762 | 7.20% |
| 9/23/2020 | 0.001 | -0.009 | 0.942 | 0.006 | 0.435 | 0.461 | 0.24 | -0.02 | 2.04 | 0.762 | 7.19% |
| 9/24/2020 | 0.001 | 0.016 | 0.928 | 0.006 | 0.434 | 0.461 | 0.17 | 0.04 | 2.01 | 0.761 | 7.18% |
| 9/25/2020 | 0.001 | 0.016 | 0.927 | 0.006 | 0.432 | 0.458 | 0.17 | 0.04 | 2.02 | 0.763 | 7.16% |
| 9/28/2020 | 0.002 | -0.004 | 0.982 | 0.006 | 0.436 | 0.462 | 0.34 | -0.01 | 2.12 | 0.756 | 7.24% |
| 9/29/2020 | 0.002 | -0.017 | 0.991 | 0.006 | 0.434 | 0.461 | 0.30 | -0.04 | 2.15 | 0.756 | 7.22% |
| 9/30/2020 | 0.002 | -0.021 | 0.995 | 0.006 | 0.433 | 0.459 | 0.32 | -0.05 | 2.17 | 0.756 | 7.20% |
| 10/1/2020 | 0.002 | -0.021 | 0.995 | 0.006 | 0.431 | 0.458 | 0.33 | -0.05 | 2.17 | 0.756 | 7.18% |
| 10/2/2020 | 0.002 | -0.021 | 0.993 | 0.006 | 0.430 | 0.456 | 0.31 | -0.05 | 2.18 | 0.757 | 7.16% |
| 10/5/2020 | 0.001 | -0.040 | 1.020 | 0.005 | 0.428 | 0.453 | 0.26 | -0.09 | 2.25 | 0.756 | 7.14% |
| 10/6/2020 | 0.002 | -0.064 | 1.056 | 0.005 | 0.424 | 0.445 | 0.30 | -0.15 | 2.37 | 0.756 | 7.13% |
| 10/7/2020 | 0.002 | -0.063 | 1.057 | 0.005 | 0.423 | 0.444 | 0.29 | -0.15 | 2.38 | 0.757 | 7.11% |
| 10/8/2020 | 0.002 | -0.066 | 1.069 | 0.005 | 0.422 | 0.442 | 0.33 | -0.16 | 2.42 | 0.756 | 7.09% |
| 10/9/2020 | 0.002 | -0.064 | 1.067 | 0.005 | 0.420 | 0.441 | 0.35 | -0.15 | 2.42 | 0.756 | 7.07% |
| 10/12/2020 | 0.002 | -0.066 | 1.066 | 0.005 | 0.419 | 0.440 | 0.31 | -0.16 | 2.42 | 0.756 | 7.06% |
| 10/13/2020 | 0.001 | -0.078 | 1.073 | 0.005 | 0.418 | 0.439 | 0.26 | -0.19 | 2.44 | 0.756 | 7.05% |
| 10/14/2020 | 0.001 | -0.071 | 1.066 | 0.005 | 0.417 | 0.437 | 0.23 | -0.17 | 2.44 | 0.756 | 7.03% |
| 10/15/2020 | 0.001 | -0.073 | 1.068 | 0.005 | 0.415 | 0.436 | 0.23 | -0.17 | 2.45 | 0.756 | 7.01% |
| 10/16/2020 | 0.001 | -0.067 | 1.060 | 0.005 | 0.411 | 0.430 | 0.24 | -0.16 | 2.47 | 0.756 | 6.99% |
| 10/19/2020 | 0.001 | -0.060 | 1.052 | 0.005 | 0.410 | 0.429 | 0.20 | -0.15 | 2.45 | 0.756 | 6.98% |
| 10/20/2020 | 0.001 | -0.063 | 1.064 | 0.005 | 0.409 | 0.428 | 0.15 | -0.15 | 2.49 | 0.756 | 6.96% |
| 10/21/2020 | 0.001 | -0.076 | 1.078 | 0.005 | 0.408 | 0.426 | 0.11 | -0.19 | 2.53 | 0.755 | 6.95% |
| 10/22/2020 | 0.000 | -0.089 | 1.095 | 0.005 | 0.406 | 0.424 | 0.07 | -0.22 | 2.58 | 0.755 | 6.94% |
| 10/23/2020 | 0.000 | -0.084 | 1.086 | 0.005 | 0.405 | 0.423 | 0.04 | -0.21 | 2.57 | 0.755 | 6.92% |
| 10/26/2020 | 0.001 | -0.081 | 1.085 | 0.005 | 0.405 | 0.422 | 0.10 | -0.20 | 2.57 | 0.755 | 6.91% |
| 10/27/2020 | 0.000 | -0.072 | 1.080 | 0.005 | 0.403 | 0.421 | 0.08 | -0.18 | 2.57 | 0.754 | 6.90% |
| 10/28/2020 | 0.000 | -0.071 | 1.079 | 0.005 | 0.402 | 0.419 | 0.07 | -0.18 | 2.57 | 0.755 | 6.88% |
| 10/29/2020 | 0.000 | -0.062 | 1.078 | 0.005 | 0.400 | 0.418 | 0.05 | -0.15 | 2.58 | 0.755 | 6.86% |
| 10/30/2020 | 0.000 | -0.061 | 1.077 | 0.005 | 0.399 | 0.417 | 0.05 | -0.15 | 2.58 | 0.755 | 6.84% |
| 11/2/2020 | 0.000 | -0.070 | 1.094 | 0.005 | 0.398 | 0.416 | 0.01 | -0.17 | 2.63 | 0.755 | 6.83% |
| 11/3/2020 | 0.000 | -0.038 | 1.067 | 0.005 | 0.398 | 0.415 | 0.10 | -0.10 | 2.57 | 0.753 | 6.84% |
| 11/4/2020 | 0.001 | -0.036 | 1.067 | 0.005 | 0.396 | 0.414 | 0.11 | -0.09 | 2.58 | 0.757 | 6.82% |
| 11/5/2020 | 0.001 | -0.036 | 1.067 | 0.005 | 0.396 | 0.414 | 0.11 | -0.09 | 2.58 | 0.756 | 6.82% |
| 11/6/2020 | 0.000 | -0.107 | 1.131 | 0.005 | 0.394 | 0.413 | 0.01 | -0.27 | 2.74 | 0.754 | 6.84% |

345

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 11/9/2020 | 0.000 | -0.091 | 1.112 | 0.005 | 0.392 | 0.410 | 0.05 | -0.23 | 2.71 | 0.753 | 6.83% |
| 11/10/2020 | 0.000 | -0.091 | 1.112 | 0.005 | 0.392 | 0.410 | 0.05 | -0.23 | 2.71 | 0.752 | 6.83% |
| 11/11/2020 | 0.000 | -0.089 | 1.109 | 0.005 | 0.391 | 0.409 | 0.01 | -0.23 | 2.71 | 0.753 | 6.81% |
| 11/12/2020 | 0.000 | -0.095 | 1.123 | 0.005 | 0.391 | 0.409 | 0.09 | -0.24 | 2.74 | 0.751 | 6.82% |
| 11/13/2020 | 0.001 | -0.102 | 1.130 | 0.005 | 0.390 | 0.408 | 0.12 | -0.26 | 2.77 | 0.756 | 6.80% |
| 11/16/2020 | 0.001 | -0.102 | 1.130 | 0.005 | 0.390 | 0.408 | 0.12 | -0.26 | 2.77 | 0.755 | 6.80% |
| 11/17/2020 | 0.000 | -0.110 | 1.137 | 0.005 | 0.388 | 0.406 | 0.10 | -0.28 | 2.80 | 0.755 | 6.78% |
| 11/18/2020 | 0.000 | -0.111 | 1.138 | 0.005 | 0.387 | 0.405 | 0.08 | -0.29 | 2.81 | 0.755 | 6.77% |
| 11/19/2020 | 0.000 | -0.122 | 1.156 | 0.005 | 0.386 | 0.404 | 0.04 | -0.32 | 2.87 | 0.755 | 6.76% |
| 11/20/2020 | 0.000 | -0.122 | 1.156 | 0.005 | 0.385 | 0.402 | 0.04 | -0.32 | 2.87 | 0.755 | 6.74% |
| 11/23/2020 | 0.000 | -0.113 | 1.147 | 0.005 | 0.384 | 0.401 | 0.01 | -0.30 | 2.86 | 0.755 | 6.73% |
| 11/24/2020 | 0.000 | -0.120 | 1.151 | 0.005 | 0.383 | 0.400 | -0.03 | -0.31 | 2.88 | 0.755 | 6.71% |
| 11/25/2020 | 0.000 | -0.103 | 1.135 | 0.005 | 0.379 | 0.397 | 0.00 | -0.27 | 2.86 | 0.755 | 6.70% |
| 11/27/2020 | 0.000 | -0.109 | 1.143 | 0.005 | 0.378 | 0.396 | 0.04 | -0.29 | 2.89 | 0.754 | 6.69% |
| 11/30/2020 | 0.000 | -0.104 | 1.137 | 0.005 | 0.374 | 0.390 | 0.03 | -0.28 | 2.92 | 0.755 | 6.67% |
| 12/1/2020 | 0.000 | -0.088 | 1.118 | 0.005 | 0.372 | 0.388 | 0.00 | -0.24 | 2.89 | 0.754 | 6.66% |
| 12/2/2020 | 0.000 | -0.093 | 1.122 | 0.005 | 0.371 | 0.387 | -0.03 | -0.25 | 2.90 | 0.754 | 6.65% |
| 12/3/2020 | 0.000 | -0.096 | 1.125 | 0.005 | 0.370 | 0.386 | -0.05 | -0.26 | 2.92 | 0.754 | 6.63% |
| 12/4/2020 | 0.000 | -0.098 | 1.127 | 0.005 | 0.369 | 0.384 | -0.04 | -0.26 | 2.93 | 0.754 | 6.62% |
| 12/7/2020 | 0.000 | -0.097 | 1.128 | 0.005 | 0.369 | 0.384 | -0.02 | -0.26 | 2.94 | 0.754 | 6.60% |
| 12/8/2020 | 0.000 | -0.097 | 1.128 | 0.005 | 0.368 | 0.383 | -0.04 | -0.26 | 2.95 | 0.755 | 6.59% |
| 12/9/2020 | 0.000 | -0.104 | 1.139 | 0.005 | 0.366 | 0.381 | -0.01 | -0.28 | 2.99 | 0.755 | 6.57% |
| 12/10/2020 | 0.000 | -0.100 | 1.132 | 0.004 | 0.365 | 0.379 | 0.01 | -0.27 | 2.98 | 0.755 | 6.56% |
| 12/11/2020 | 0.000 | -0.087 | 1.114 | 0.004 | 0.364 | 0.378 | -0.03 | -0.24 | 2.95 | 0.754 | 6.55% |
| 12/14/2020 | 0.000 | -0.094 | 1.121 | 0.004 | 0.364 | 0.377 | 0.02 | -0.26 | 2.97 | 0.754 | 6.54% |
| 12/15/2020 | 0.000 | -0.094 | 1.121 | 0.004 | 0.364 | 0.377 | 0.02 | -0.26 | 2.97 | 0.753 | 6.54% |
| 12/16/2020 | 0.000 | -0.083 | 1.112 | 0.004 | 0.362 | 0.376 | 0.05 | -0.23 | 2.96 | 0.753 | 6.53% |
| 12/17/2020 | 0.000 | -0.083 | 1.112 | 0.004 | 0.361 | 0.375 | 0.05 | -0.23 | 2.97 | 0.753 | 6.52% |
| 12/18/2020 | 0.000 | -0.087 | 1.120 | 0.004 | 0.360 | 0.374 | 0.08 | -0.24 | 3.00 | 0.753 | 6.50% |
| 12/21/2020 | 0.000 | -0.081 | 1.114 | 0.004 | 0.360 | 0.373 | 0.05 | -0.23 | 2.99 | 0.753 | 6.49% |
| 12/22/2020 | 0.000 | -0.070 | 1.102 | 0.004 | 0.359 | 0.372 | -0.01 | -0.20 | 2.96 | 0.752 | 6.49% |
| 12/23/2020 | 0.000 | -0.069 | 1.100 | 0.004 | 0.358 | 0.372 | -0.03 | -0.19 | 2.96 | 0.752 | 6.47% |
| 12/24/2020 | 0.000 | -0.069 | 1.100 | 0.004 | 0.358 | 0.371 | -0.03 | -0.19 | 2.97 | 0.752 | 6.46% |
| 12/28/2020 | 0.000 | -0.066 | 1.096 | 0.004 | 0.356 | 0.369 | -0.02 | -0.19 | 2.97 | 0.752 | 6.45% |
| 12/29/2020 | 0.000 | -0.083 | 1.116 | 0.004 | 0.354 | 0.367 | -0.05 | -0.23 | 3.04 | 0.752 | 6.44% |
| 12/30/2020 | 0.000 | -0.092 | 1.129 | 0.004 | 0.353 | 0.366 | -0.10 | -0.26 | 3.09 | 0.752 | 6.43% |
| 12/31/2020 | 0.000 | -0.093 | 1.130 | 0.004 | 0.353 | 0.365 | -0.08 | -0.26 | 3.10 | 0.752 | 6.41% |
| 1/4/2021 | 0.000 | -0.097 | 1.135 | 0.004 | 0.352 | 0.364 | -0.10 | -0.27 | 3.12 | 0.752 | 6.40% |
| 1/5/2021 | 0.000 | -0.097 | 1.135 | 0.004 | 0.352 | 0.364 | -0.10 | -0.27 | 3.12 | 0.751 | 6.40% |
| 1/6/2021 | 0.000 | -0.079 | 1.121 | 0.004 | 0.352 | 0.364 | -0.02 | -0.22 | 3.08 | 0.750 | 6.41% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 1/7/2021 | 0.000 | -0.084 | 1.131 | 0.004 | 0.351 | 0.363 | 0.03 | -0.24 | 3.11 | 0.750 | 6.40% |
| 1/8/2021 | 0.000 | -0.082 | 1.129 | 0.004 | 0.350 | 0.361 | 0.03 | -0.24 | 3.13 | 0.750 | 6.39% |
| 1/11/2021 | 0.000 | -0.082 | 1.128 | 0.004 | 0.349 | 0.360 | 0.02 | -0.24 | 3.13 | 0.750 | 6.37% |
| 1/12/2021 | 0.000 | -0.081 | 1.127 | 0.004 | 0.348 | 0.359 | 0.01 | -0.23 | 3.14 | 0.750 | 6.36% |
| 1/13/2021 | 0.000 | -0.081 | 1.127 | 0.004 | 0.348 | 0.359 | 0.00 | -0.23 | 3.14 | 0.757 | 6.35% |
| 1/14/2021 | 0.001 | -0.054 | 1.095 | 0.004 | 0.368 | 0.379 | 0.33 | -0.15 | 2.89 | 0.727 | 6.71% |
| 1/15/2021 | 0.001 | 0.022 | 1.002 | 0.004 | 0.367 | 0.378 | 0.22 | 0.06 | 2.65 | 0.723 | 6.75% |
| 1/19/2021 | 0.001 | 0.017 | 1.006 | 0.004 | 0.367 | 0.377 | 0.21 | 0.05 | 2.67 | 0.726 | 6.75% |
| 1/20/2021 | 0.002 | -0.020 | 1.069 | 0.004 | 0.372 | 0.383 | 0.40 | -0.05 | 2.80 | 0.718 | 6.85% |
| 1/21/2021 | 0.001 | -0.040 | 1.086 | 0.004 | 0.372 | 0.383 | 0.33 | -0.11 | 2.83 | 0.717 | 6.86% |
| 1/22/2021 | 0.001 | -0.041 | 1.088 | 0.004 | 0.372 | 0.383 | 0.33 | -0.11 | 2.84 | 0.717 | 6.86% |
| 1/25/2021 | 0.002 | -0.052 | 1.100 | 0.004 | 0.372 | 0.383 | 0.39 | -0.14 | 2.87 | 0.719 | 6.87% |
| 1/26/2021 | 0.003 | -0.083 | 1.133 | 0.005 | 0.376 | 0.387 | 0.63 | -0.22 | 2.93 | 0.716 | 6.93% |
| 1/27/2021 | 0.004 | 0.005 | 1.017 | 0.005 | 0.384 | 0.394 | 0.83 | 0.01 | 2.58 | 0.702 | 7.10% |
| 1/28/2021 | 0.003 | 0.010 | 0.979 | 0.005 | 0.379 | 0.389 | 0.73 | 0.03 | 2.52 | 0.708 | 7.01% |
| 1/29/2021 | 0.003 | -0.005 | 0.988 | 0.005 | 0.380 | 0.389 | 0.70 | -0.01 | 2.54 | 0.707 | 7.02% |
| 2/1/2021 | 0.004 | -0.018 | 0.996 | 0.005 | 0.379 | 0.390 | 0.77 | -0.05 | 2.56 | 0.708 | 7.02% |
| 2/2/2021 | 0.004 | 0.013 | 0.987 | 0.005 | 0.382 | 0.393 | 0.88 | 0.03 | 2.51 | 0.752 | 7.07% |
| 2/3/2021 | 0.008 | 0.142 | 0.965 | 0.006 | 0.498 | 0.513 | 1.31 | 0.29 | 1.88 | 0.592 | 9.23% |
| 2/4/2021 | 0.010 | 0.197 | 0.901 | 0.006 | 0.521 | 0.537 | 1.54 | 0.38 | 1.68 | 0.564 | 9.64% |
| 2/5/2021 | 0.008 | 0.196 | 0.863 | 0.006 | 0.535 | 0.553 | 1.31 | 0.37 | 1.56 | 0.552 | 9.89% |
| 2/8/2021 | 0.007 | 0.284 | 0.731 | 0.007 | 0.551 | 0.569 | 1.05 | 0.52 | 1.28 | 0.531 | 10.19% |
| 2/9/2021 | 0.007 | 0.286 | 0.725 | 0.007 | 0.552 | 0.570 | 1.08 | 0.52 | 1.27 | 0.530 | 10.21% |
| 2/10/2021 | 0.007 | 0.275 | 0.740 | 0.007 | 0.552 | 0.570 | 1.05 | 0.50 | 1.30 | 0.531 | 10.21% |
| 2/11/2021 | 0.007 | 0.274 | 0.741 | 0.007 | 0.553 | 0.572 | 1.04 | 0.49 | 1.30 | 0.529 | 10.24% |
| 2/12/2021 | 0.007 | 0.275 | 0.740 | 0.007 | 0.553 | 0.572 | 1.05 | 0.50 | 1.30 | 0.530 | 10.24% |
| 2/16/2021 | 0.007 | 0.277 | 0.735 | 0.007 | 0.554 | 0.572 | 1.02 | 0.50 | 1.28 | 0.530 | 10.24% |
| 2/17/2021 | 0.007 | 0.275 | 0.738 | 0.007 | 0.555 | 0.573 | 1.05 | 0.50 | 1.29 | 0.528 | 10.26% |
| 2/18/2021 | 0.007 | 0.277 | 0.736 | 0.007 | 0.555 | 0.573 | 1.05 | 0.50 | 1.28 | 0.528 | 10.26% |
| 2/19/2021 | 0.007 | 0.275 | 0.742 | 0.007 | 0.554 | 0.571 | 1.08 | 0.50 | 1.30 | 0.529 | 10.25% |
| 2/22/2021 | 0.007 | 0.262 | 0.760 | 0.007 | 0.554 | 0.571 | 1.11 | 0.47 | 1.33 | 0.529 | 10.26% |
| 2/23/2021 | 0.007 | 0.272 | 0.761 | 0.007 | 0.553 | 0.569 | 1.04 | 0.49 | 1.34 | 0.529 | 10.25% |
| 2/24/2021 | 0.007 | 0.257 | 0.764 | 0.007 | 0.552 | 0.567 | 1.06 | 0.47 | 1.35 | 0.529 | 10.25% |
| 2/25/2021 | 0.007 | 0.260 | 0.763 | 0.007 | 0.553 | 0.567 | 1.06 | 0.47 | 1.35 | 0.529 | 10.25% |
| 2/26/2021 | 0.007 | 0.213 | 0.819 | 0.007 | 0.554 | 0.568 | 1.12 | 0.38 | 1.44 | 0.531 | 10.22% |
| 3/1/2021 | 0.007 | 0.213 | 0.809 | 0.007 | 0.554 | 0.569 | 1.10 | 0.39 | 1.42 | 0.530 | 10.23% |
| 3/2/2021 | 0.008 | 0.190 | 0.831 | 0.007 | 0.554 | 0.569 | 1.14 | 0.34 | 1.46 | 0.530 | 10.22% |
| 3/3/2021 | 0.008 | 0.198 | 0.796 | 0.007 | 0.554 | 0.569 | 1.14 | 0.36 | 1.40 | 0.530 | 10.22% |
| 3/4/2021 | 0.008 | 0.181 | 0.817 | 0.007 | 0.552 | 0.564 | 1.13 | 0.33 | 1.45 | 0.531 | 10.22% |
| 3/5/2021 | 0.007 | 0.172 | 0.865 | 0.007 | 0.552 | 0.566 | 1.11 | 0.31 | 1.53 | 0.530 | 10.23% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/8/2021 | 0.007 | 0.185 | 0.848 | 0.007 | 0.555 | 0.567 | 1.06 | 0.33 | 1.50 | 0.530 | 10.24% |
| 3/9/2021 | 0.007 | 0.195 | 0.829 | 0.007 | 0.555 | 0.565 | 1.10 | 0.35 | 1.47 | 0.531 | 10.24% |
| 3/10/2021 | 0.008 | 0.134 | 0.819 | 0.007 | 0.561 | 0.566 | 1.16 | 0.24 | 1.45 | 0.528 | 10.25% |
| 3/11/2021 | 0.008 | 0.204 | 0.782 | 0.007 | 0.565 | 0.566 | 1.20 | 0.36 | 1.38 | 0.530 | 10.23% |
| 3/12/2021 | 0.009 | 0.168 | 0.767 | 0.007 | 0.564 | 0.563 | 1.28 | 0.30 | 1.36 | 0.530 | 10.21% |
| 3/15/2021 | 0.009 | 0.138 | 0.761 | 0.007 | 0.572 | 0.563 | 1.29 | 0.24 | 1.35 | 0.529 | 10.21% |
| 3/16/2021 | 0.008 | 0.103 | 0.745 | 0.007 | 0.580 | 0.563 | 1.25 | 0.18 | 1.32 | 0.528 | 10.21% |
| 3/17/2021 | 0.008 | 0.265 | 0.748 | 0.007 | 0.608 | 0.562 | 1.14 | 0.44 | 1.33 | 0.532 | 10.19% |
| 3/18/2021 | 0.009 | 0.265 | 0.808 | 0.007 | 0.612 | 0.571 | 1.27 | 0.43 | 1.41 | 0.528 | 10.25% |
| 3/19/2021 | 0.009 | 0.165 | 0.896 | 0.007 | 0.637 | 0.574 | 1.25 | 0.26 | 1.56 | 0.526 | 10.25% |
| 3/22/2021 | 0.008 | 0.179 | 0.853 | 0.007 | 0.635 | 0.573 | 1.20 | 0.28 | 1.49 | 0.527 | 10.24% |
| 3/23/2021 | 0.008 | 0.124 | 0.840 | 0.007 | 0.640 | 0.571 | 1.23 | 0.19 | 1.47 | 0.527 | 10.23% |
| 3/24/2021 | 0.009 | 0.096 | 0.854 | 0.007 | 0.647 | 0.574 | 1.25 | 0.15 | 1.49 | 0.526 | 10.25% |
| 3/25/2021 | 0.008 | 0.018 | 0.899 | 0.007 | 0.685 | 0.572 | 1.22 | 0.03 | 1.57 | 0.525 | 10.25% |
| 3/26/2021 | 0.008 | -0.045 | 0.948 | 0.007 | 0.691 | 0.576 | 1.19 | -0.06 | 1.65 | 0.526 | 10.24% |
| 3/29/2021 | 0.008 | -0.091 | 0.973 | 0.007 | 0.688 | 0.575 | 1.15 | -0.13 | 1.69 | 0.526 | 10.24% |
| 3/30/2021 | 0.007 | -0.034 | 0.974 | 0.007 | 0.694 | 0.574 | 1.07 | -0.05 | 1.70 | 0.526 | 10.23% |
| 3/31/2021 | 0.008 | -0.018 | 1.026 | 0.007 | 0.693 | 0.576 | 1.11 | -0.03 | 1.78 | 0.528 | 10.21% |
| 4/1/2021 | 0.007 | -0.010 | 1.019 | 0.007 | 0.693 | 0.572 | 1.10 | -0.01 | 1.78 | 0.528 | 10.21% |
| 4/5/2021 | 0.007 | 0.029 | 1.019 | 0.007 | 0.701 | 0.571 | 1.08 | 0.04 | 1.78 | 0.528 | 10.21% |
| 4/6/2021 | 0.007 | 0.028 | 0.954 | 0.007 | 0.699 | 0.575 | 0.99 | 0.04 | 1.66 | 0.528 | 10.19% |
| 4/7/2021 | 0.007 | 0.008 | 0.965 | 0.007 | 0.701 | 0.575 | 0.98 | 0.01 | 1.68 | 0.528 | 10.20% |
| 4/8/2021 | 0.007 | 0.036 | 0.971 | 0.007 | 0.725 | 0.573 | 0.98 | 0.05 | 1.70 | 0.528 | 10.20% |
| 4/9/2021 | 0.007 | 0.050 | 0.953 | 0.007 | 0.726 | 0.576 | 1.00 | 0.07 | 1.66 | 0.528 | 10.20% |
| 4/12/2021 | 0.007 | 0.021 | 0.955 | 0.007 | 0.731 | 0.575 | 0.98 | 0.03 | 1.66 | 0.530 | 10.19% |
| 4/13/2021 | 0.006 | 0.039 | 0.996 | 0.007 | 0.734 | 0.575 | 0.94 | 0.05 | 1.73 | 0.527 | 10.22% |
| 4/14/2021 | 0.006 | 0.148 | 0.921 | 0.007 | 0.735 | 0.573 | 0.82 | 0.20 | 1.61 | 0.529 | 10.18% |
| 4/15/2021 | 0.005 | 0.165 | 0.904 | 0.007 | 0.733 | 0.571 | 0.80 | 0.22 | 1.58 | 0.529 | 10.18% |
| 4/16/2021 | 0.005 | 0.144 | 0.897 | 0.007 | 0.736 | 0.571 | 0.80 | 0.20 | 1.57 | 0.529 | 10.18% |
| 4/19/2021 | 0.005 | 0.144 | 0.897 | 0.007 | 0.739 | 0.578 | 0.79 | 0.19 | 1.55 | 0.529 | 10.18% |
| 4/20/2021 | 0.005 | 0.157 | 0.939 | 0.007 | 0.739 | 0.582 | 0.81 | 0.21 | 1.61 | 0.529 | 10.17% |
| 4/21/2021 | 0.005 | 0.152 | 0.950 | 0.007 | 0.749 | 0.589 | 0.79 | 0.20 | 1.61 | 0.529 | 10.18% |
| 4/22/2021 | 0.005 | 0.147 | 0.948 | 0.007 | 0.755 | 0.591 | 0.79 | 0.19 | 1.60 | 0.527 | 10.20% |
| 4/23/2021 | 0.006 | 0.129 | 0.955 | 0.007 | 0.759 | 0.592 | 0.81 | 0.17 | 1.61 | 0.527 | 10.21% |
| 4/26/2021 | 0.005 | 0.161 | 0.952 | 0.007 | 0.747 | 0.583 | 0.69 | 0.22 | 1.63 | 0.535 | 10.06% |
| 4/27/2021 | 0.005 | 0.151 | 0.985 | 0.007 | 0.746 | 0.582 | 0.74 | 0.20 | 1.69 | 0.535 | 10.06% |
| 4/28/2021 | 0.005 | 0.150 | 0.978 | 0.007 | 0.749 | 0.582 | 0.78 | 0.20 | 1.68 | 0.535 | 10.07% |
| 4/29/2021 | 0.005 | 0.160 | 0.962 | 0.007 | 0.751 | 0.586 | 0.82 | 0.21 | 1.64 | 0.534 | 10.08% |
| 4/30/2021 | 0.005 | 0.071 | 0.992 | 0.007 | 0.760 | 0.585 | 0.80 | 0.09 | 1.69 | 0.534 | 10.07% |
| 5/3/2021 | 0.005 | 0.062 | 0.986 | 0.007 | 0.760 | 0.585 | 0.81 | 0.08 | 1.69 | 0.535 | 10.06% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/4/2021 | 0.005 | 0.071 | 0.989 | 0.007 | 0.767 | 0.586 | 0.75 | 0.09 | 1.69 | 0.534 | 10.08% |
| 5/5/2021 | 0.005 | 0.077 | 0.987 | 0.007 | 0.769 | 0.587 | 0.72 | 0.10 | 1.68 | 0.533 | 10.08% |
| 5/6/2021 | 0.005 | 0.077 | 0.991 | 0.007 | 0.769 | 0.588 | 0.74 | 0.10 | 1.69 | 0.534 | 10.08% |
| 5/7/2021 | 0.005 | 0.075 | 0.993 | 0.007 | 0.767 | 0.586 | 0.74 | 0.10 | 1.69 | 0.536 | 10.06% |
| 5/10/2021 | 0.005 | 0.084 | 0.990 | 0.007 | 0.771 | 0.588 | 0.75 | 0.11 | 1.68 | 0.534 | 10.08% |
| 5/11/2021 | 0.004 | -0.010 | 1.030 | 0.007 | 0.771 | 0.586 | 0.65 | -0.01 | 1.76 | 0.536 | 10.04% |
| 5/12/2021 | 0.004 | 0.004 | 1.011 | 0.007 | 0.780 | 0.603 | 0.64 | 0.01 | 1.68 | 0.536 | 10.04% |
| 5/13/2021 | 0.004 | 0.053 | 0.994 | 0.007 | 0.770 | 0.600 | 0.60 | 0.07 | 1.66 | 0.536 | 10.02% |
| 5/14/2021 | 0.004 | 0.000 | 1.005 | 0.007 | 0.772 | 0.600 | 0.66 | 0.00 | 1.68 | 0.536 | 10.01% |
| 5/17/2021 | 0.004 | -0.002 | 1.030 | 0.007 | 0.775 | 0.601 | 0.68 | 0.00 | 1.72 | 0.536 | 10.02% |
| 5/18/2021 | 0.005 | -0.018 | 1.044 | 0.007 | 0.773 | 0.599 | 0.72 | -0.02 | 1.74 | 0.303 | 10.00% |
| 5/19/2021 | 0.005 | -0.187 | 1.109 | 0.007 | 0.786 | 0.600 | 0.74 | -0.24 | 1.85 | 0.303 | 9.99% |
| 5/20/2021 | 0.005 | -0.187 | 1.101 | 0.007 | 0.786 | 0.601 | 0.76 | -0.24 | 1.83 | 0.303 | 9.99% |
| 5/21/2021 | 0.005 | -0.178 | 1.108 | 0.007 | 0.787 | 0.599 | 0.77 | -0.23 | 1.85 | 0.303 | 9.99% |
| 5/24/2021 | 0.005 | -0.183 | 1.096 | 0.007 | 0.786 | 0.599 | 0.82 | -0.23 | 1.83 | 0.303 | 9.99% |
| 5/25/2021 | 0.005 | -0.211 | 1.118 | 0.007 | 0.784 | 0.598 | 0.82 | -0.27 | 1.87 | 0.303 | 9.99% |
| 5/26/2021 | 0.005 | -0.248 | 1.149 | 0.007 | 0.796 | 0.608 | 0.80 | -0.31 | 1.89 | 0.304 | 9.99% |
| 5/27/2021 | 0.006 | -0.232 | 1.152 | 0.007 | 0.799 | 0.608 | 0.85 | -0.29 | 1.89 | 0.304 | 9.99% |
| 5/28/2021 | 0.006 | -0.234 | 1.159 | 0.007 | 0.801 | 0.609 | 0.89 | -0.29 | 1.90 | 0.303 | 10.00% |
| 6/1/2021 | 0.006 | -0.219 | 1.138 | 0.007 | 0.802 | 0.612 | 0.85 | -0.27 | 1.86 | 0.302 | 10.01% |
| 6/2/2021 | 0.006 | -0.247 | 1.153 | 0.007 | 0.802 | 0.612 | 0.84 | -0.31 | 1.88 | 0.303 | 10.00% |
| 6/3/2021 | 0.006 | -0.189 | 1.138 | 0.007 | 0.799 | 0.609 | 0.98 | -0.24 | 1.87 | 0.305 | 9.95% |
| 6/4/2021 | 0.007 | -0.195 | 1.140 | 0.007 | 0.797 | 0.607 | 0.99 | -0.24 | 1.88 | 0.253 | 9.93% |
| 6/7/2021 | 0.008 | -0.174 | 1.072 | 0.006 | 0.781 | 0.596 | 1.22 | -0.22 | 1.80 | 0.260 | 9.74% |
| 6/8/2021 | 0.008 | -0.243 | 1.109 | 0.006 | 0.788 | 0.587 | 1.20 | -0.31 | 1.89 | 0.260 | 9.74% |
| 6/9/2021 | 0.008 | -0.216 | 1.109 | 0.006 | 0.789 | 0.586 | 1.25 | -0.27 | 1.89 | 0.261 | 9.73% |
| 6/10/2021 | 0.007 | -0.113 | 1.047 | 0.006 | 0.787 | 0.583 | 1.13 | -0.14 | 1.80 | 0.261 | 9.72% |
| 6/11/2021 | 0.007 | -0.154 | 1.063 | 0.006 | 0.787 | 0.581 | 1.17 | -0.20 | 1.83 | 0.266 | 9.70% |
| 6/14/2021 | 0.008 | 0.029 | 0.998 | 0.006 | 0.834 | 0.583 | 1.20 | 0.04 | 1.71 | 0.259 | 9.75% |
| 6/15/2021 | 0.008 | 0.073 | 0.988 | 0.006 | 0.838 | 0.585 | 1.23 | 0.09 | 1.69 | 0.257 | 9.76% |
| 6/16/2021 | 0.008 | 0.061 | 0.997 | 0.006 | 0.838 | 0.584 | 1.19 | 0.07 | 1.71 | 0.259 | 9.76% |
| 6/17/2021 | 0.008 | 0.038 | 0.988 | 0.006 | 0.843 | 0.585 | 1.26 | 0.05 | 1.69 | 0.255 | 9.79% |
| 6/18/2021 | 0.008 | 0.042 | 0.983 | 0.006 | 0.844 | 0.585 | 1.25 | 0.05 | 1.68 | 0.255 | 9.79% |
| 6/21/2021 | 0.008 | 0.028 | 0.995 | 0.006 | 0.839 | 0.584 | 1.30 | 0.03 | 1.70 | 0.258 | 9.78% |
| 6/22/2021 | 0.009 | 0.049 | 1.026 | 0.006 | 0.851 | 0.601 | 1.39 | 0.06 | 1.71 | 0.260 | 9.80% |
| 6/23/2021 | 0.009 | 0.049 | 1.026 | 0.006 | 0.851 | 0.601 | 1.39 | 0.06 | 1.71 | 0.260 | 9.80% |
| 6/24/2021 | 0.009 | 0.051 | 1.031 | 0.006 | 0.851 | 0.601 | 1.41 | 0.06 | 1.72 | 0.260 | 9.80% |
| 6/25/2021 | 0.008 | 0.362 | 0.991 | 0.006 | 0.852 | 0.594 | 1.24 | 0.42 | 1.67 | 0.269 | 9.69% |
| 6/28/2021 | 0.008 | 0.389 | 0.994 | 0.006 | 0.852 | 0.593 | 1.26 | 0.46 | 1.67 | 0.270 | 9.69% |
| 6/29/2021 | 0.008 | 0.491 | 0.997 | 0.006 | 0.859 | 0.593 | 1.22 | 0.57 | 1.68 | 0.271 | 9.68% |

349

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/30/2021 | 0.008 | 0.659 | 0.912 | 0.006 | 0.862 | 0.593 | 1.27 | 0.76 | 1.54 | 0.273 | 9.64% |
| 7/1/2021 | 0.008 | 0.637 | 0.909 | 0.006 | 0.863 | 0.593 | 1.26 | 0.74 | 1.53 | 0.273 | 9.63% |
| 7/2/2021 | 0.008 | 0.638 | 0.920 | 0.006 | 0.863 | 0.592 | 1.31 | 0.74 | 1.55 | 0.273 | 9.63% |
| 7/6/2021 | 0.009 | 0.643 | 0.924 | 0.006 | 0.861 | 0.591 | 1.34 | 0.75 | 1.56 | 0.273 | 9.62% |
| 7/7/2021 | 0.009 | 0.646 | 0.910 | 0.006 | 0.865 | 0.590 | 1.36 | 0.75 | 1.54 | 0.273 | 9.63% |
| 7/8/2021 | 0.009 | 0.642 | 0.901 | 0.006 | 0.871 | 0.591 | 1.40 | 0.74 | 1.52 | 0.274 | 9.63% |
| 7/9/2021 | 0.009 | 0.558 | 0.946 | 0.006 | 0.868 | 0.590 | 1.47 | 0.64 | 1.60 | 0.275 | 9.65% |
| 7/12/2021 | 0.009 | 0.491 | 0.952 | 0.006 | 0.870 | 0.592 | 1.36 | 0.56 | 1.61 | 0.269 | 9.68% |
| 7/13/2021 | 0.009 | 0.483 | 0.956 | 0.006 | 0.876 | 0.596 | 1.38 | 0.55 | 1.60 | 0.269 | 9.68% |
| 7/14/2021 | 0.008 | 0.540 | 0.962 | 0.006 | 0.874 | 0.593 | 1.31 | 0.62 | 1.62 | 0.273 | 9.65% |
| 7/15/2021 | 0.009 | 0.548 | 1.023 | 0.006 | 0.873 | 0.593 | 1.34 | 0.63 | 1.73 | 0.281 | 9.63% |
| 7/16/2021 | 0.008 | 0.648 | 1.015 | 0.006 | 0.877 | 0.596 | 1.27 | 0.74 | 1.70 | 0.273 | 9.68% |
| 7/19/2021 | 0.008 | 0.698 | 0.982 | 0.006 | 0.869 | 0.591 | 1.24 | 0.80 | 1.66 | 0.275 | 9.66% |
| 7/20/2021 | 0.008 | 0.628 | 1.053 | 0.006 | 0.856 | 0.588 | 1.33 | 0.73 | 1.79 | 0.278 | 9.65% |
| 7/21/2021 | 0.009 | 0.691 | 1.061 | 0.006 | 0.853 | 0.588 | 1.40 | 0.81 | 1.81 | 0.290 | 9.65% |
| 7/22/2021 | 0.010 | 0.759 | 1.090 | 0.006 | 0.867 | 0.602 | 1.50 | 0.88 | 1.81 | 0.274 | 9.76% |
| 7/23/2021 | 0.010 | 0.762 | 1.086 | 0.006 | 0.868 | 0.603 | 1.55 | 0.88 | 1.80 | 0.273 | 9.77% |
| 7/26/2021 | 0.010 | 0.746 | 1.085 | 0.006 | 0.869 | 0.604 | 1.51 | 0.86 | 1.80 | 0.272 | 9.78% |
| 7/27/2021 | 0.009 | 0.725 | 1.140 | 0.006 | 0.865 | 0.600 | 1.46 | 0.84 | 1.90 | 0.274 | 9.77% |
| 7/28/2021 | 0.010 | 0.695 | 1.170 | 0.006 | 0.865 | 0.605 | 1.54 | 0.80 | 1.93 | 0.274 | 9.77% |
| 7/29/2021 | 0.010 | 0.684 | 1.179 | 0.006 | 0.862 | 0.597 | 1.56 | 0.79 | 1.98 | 0.291 | 9.77% |
| 7/30/2021 | 0.010 | 0.718 | 1.159 | 0.006 | 0.873 | 0.603 | 1.56 | 0.82 | 1.92 | 0.320 | 9.79% |
| 8/2/2021 | 0.009 | 0.875 | 1.108 | 0.007 | 0.902 | 0.624 | 1.28 | 0.97 | 1.78 | 0.277 | 10.12% |
| 8/3/2021 | 0.009 | 0.837 | 1.132 | 0.007 | 0.910 | 0.632 | 1.35 | 0.92 | 1.79 | 0.272 | 10.15% |
| 8/4/2021 | 0.009 | 0.814 | 1.178 | 0.007 | 0.912 | 0.640 | 1.38 | 0.89 | 1.84 | 0.270 | 10.17% |
| 8/5/2021 | 0.009 | 0.792 | 1.196 | 0.007 | 0.910 | 0.638 | 1.39 | 0.87 | 1.88 | 0.273 | 10.17% |
| 8/6/2021 | 0.010 | 0.780 | 1.245 | 0.007 | 0.914 | 0.638 | 1.45 | 0.85 | 1.95 | 0.270 | 10.19% |
| 8/9/2021 | 0.010 | 0.813 | 1.233 | 0.007 | 0.912 | 0.634 | 1.50 | 0.89 | 1.94 | 0.272 | 10.17% |
| 8/10/2021 | 0.010 | 0.766 | 1.284 | 0.007 | 0.906 | 0.626 | 1.50 | 0.85 | 2.05 | 0.272 | 10.16% |
| 8/11/2021 | 0.010 | 0.737 | 1.305 | 0.007 | 0.904 | 0.623 | 1.47 | 0.81 | 2.09 | 0.273 | 10.15% |
| 8/12/2021 | 0.010 | 0.777 | 1.211 | 0.007 | 0.895 | 0.613 | 1.55 | 0.87 | 1.98 | 0.273 | 10.12% |
| 8/13/2021 | 0.011 | 0.764 | 1.231 | 0.007 | 0.894 | 0.611 | 1.61 | 0.85 | 2.01 | 0.272 | 10.11% |
| 8/16/2021 | 0.011 | 0.752 | 1.239 | 0.007 | 0.893 | 0.611 | 1.65 | 0.84 | 2.03 | 0.273 | 10.11% |
| 8/17/2021 | 0.011 | 0.738 | 1.262 | 0.007 | 0.892 | 0.610 | 1.61 | 0.83 | 2.07 | 0.276 | 10.10% |
| 8/18/2021 | 0.010 | 0.918 | 1.126 | 0.007 | 0.887 | 0.607 | 1.50 | 1.03 | 1.85 | 0.270 | 10.15% |
| 8/19/2021 | 0.010 | 0.922 | 1.108 | 0.007 | 0.886 | 0.607 | 1.55 | 1.04 | 1.83 | 0.271 | 10.14% |
| 8/20/2021 | 0.010 | 0.910 | 1.143 | 0.007 | 0.884 | 0.601 | 1.49 | 1.03 | 1.90 | 0.271 | 10.14% |
| 8/23/2021 | 0.010 | 0.920 | 1.131 | 0.007 | 0.884 | 0.600 | 1.52 | 1.04 | 1.88 | 0.273 | 10.13% |
| 8/24/2021 | 0.011 | 0.922 | 1.158 | 0.007 | 0.884 | 0.596 | 1.58 | 1.04 | 1.94 | 0.272 | 10.13% |
| 8/25/2021 | 0.011 | 1.037 | 1.081 | 0.007 | 0.886 | 0.597 | 1.65 | 1.17 | 1.81 | 0.302 | 10.10% |

350

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/26/2021 | 0.009 | 1.055 | 1.014 | 0.007 | 0.914 | 0.618 | 1.32 | 1.15 | 1.64 | 0.262 | 10.41% |
| 8/27/2021 | 0.008 | 1.107 | 1.012 | 0.007 | 0.920 | 0.621 | 1.24 | 1.20 | 1.63 | 0.265 | 10.45% |
| 8/30/2021 | 0.008 | 0.966 | 1.054 | 0.007 | 0.924 | 0.625 | 1.16 | 1.05 | 1.69 | 0.254 | 10.53% |
| 8/31/2021 | 0.008 | 0.942 | 1.070 | 0.007 | 0.927 | 0.627 | 1.10 | 1.02 | 1.71 | 0.252 | 10.55% |
| 9/1/2021 | 0.008 | 0.922 | 1.087 | 0.007 | 0.930 | 0.632 | 1.13 | 0.99 | 1.72 | 0.253 | 10.56% |
| 9/2/2021 | 0.007 | 0.982 | 1.025 | 0.007 | 0.941 | 0.640 | 1.08 | 1.04 | 1.60 | 0.250 | 10.58% |
| 9/3/2021 | 0.008 | 0.981 | 1.030 | 0.007 | 0.939 | 0.638 | 1.09 | 1.04 | 1.61 | 0.254 | 10.56% |
| 9/7/2021 | 0.007 | 1.061 | 1.045 | 0.007 | 0.955 | 0.639 | 1.00 | 1.11 | 1.64 | 0.254 | 10.57% |
| 9/8/2021 | 0.007 | 1.075 | 1.043 | 0.007 | 0.956 | 0.639 | 0.97 | 1.12 | 1.63 | 0.253 | 10.57% |
| 9/9/2021 | 0.006 | 1.191 | 1.033 | 0.007 | 0.972 | 0.639 | 0.90 | 1.23 | 1.62 | 0.255 | 10.56% |
| 9/10/2021 | 0.007 | 1.187 | 1.048 | 0.007 | 0.977 | 0.639 | 0.95 | 1.21 | 1.64 | 0.254 | 10.57% |
| 9/13/2021 | 0.007 | 1.179 | 1.050 | 0.007 | 0.979 | 0.639 | 0.96 | 1.20 | 1.64 | 0.255 | 10.57% |
| 9/14/2021 | 0.006 | 1.143 | 1.086 | 0.007 | 0.977 | 0.636 | 0.92 | 1.17 | 1.71 | 0.260 | 10.56% |
| 9/15/2021 | 0.006 | 1.199 | 1.073 | 0.007 | 0.975 | 0.636 | 0.85 | 1.23 | 1.69 | 0.096 | 10.56% |
| 9/16/2021 | 0.006 | 1.210 | 1.098 | 0.007 | 0.973 | 0.635 | 0.92 | 1.24 | 1.73 | 0.097 | 10.54% |
| 9/17/2021 | 0.006 | 1.207 | 1.098 | 0.007 | 0.973 | 0.635 | 0.93 | 1.24 | 1.73 | 0.099 | 10.54% |
| 9/20/2021 | 0.007 | 1.137 | 1.137 | 0.007 | 0.972 | 0.634 | 0.98 | 1.17 | 1.79 | 0.096 | 10.55% |
| 9/21/2021 | 0.005 | 1.436 | 0.973 | 0.007 | 0.949 | 0.620 | 0.78 | 1.51 | 1.57 | 0.107 | 10.30% |
| 9/22/2021 | 0.006 | 1.415 | 1.004 | 0.007 | 0.950 | 0.622 | 0.82 | 1.49 | 1.61 | 0.105 | 10.32% |
| 9/23/2021 | 0.005 | 1.374 | 1.015 | 0.007 | 0.948 | 0.621 | 0.78 | 1.45 | 1.63 | 0.110 | 10.31% |
| 9/24/2021 | 0.006 | 1.376 | 1.038 | 0.007 | 0.965 | 0.623 | 0.86 | 1.43 | 1.67 | 0.104 | 10.34% |
| 9/27/2021 | 0.006 | 1.400 | 1.009 | 0.007 | 0.964 | 0.621 | 0.89 | 1.45 | 1.63 | 0.106 | 10.34% |
| 9/28/2021 | 0.006 | 1.338 | 0.952 | 0.007 | 0.965 | 0.620 | 0.89 | 1.39 | 1.53 | 0.101 | 10.33% |
| 9/29/2021 | 0.006 | 1.407 | 0.934 | 0.007 | 0.967 | 0.619 | 0.92 | 1.46 | 1.51 | 0.103 | 10.32% |
| 9/30/2021 | 0.006 | 1.414 | 0.936 | 0.007 | 0.968 | 0.620 | 0.88 | 1.46 | 1.51 | 0.102 | 10.32% |
| 10/1/2021 | 0.006 | 1.413 | 0.939 | 0.007 | 0.964 | 0.618 | 0.89 | 1.47 | 1.52 | 0.102 | 10.32% |
| 10/4/2021 | 0.006 | 1.370 | 0.977 | 0.007 | 0.953 | 0.610 | 0.89 | 1.44 | 1.60 | 0.106 | 10.32% |
| 10/5/2021 | 0.006 | 1.405 | 0.977 | 0.007 | 0.952 | 0.613 | 0.87 | 1.48 | 1.59 | 0.103 | 10.33% |
| 10/6/2021 | 0.006 | 1.421 | 0.967 | 0.007 | 0.950 | 0.620 | 0.88 | 1.50 | 1.56 | 0.104 | 10.33% |
| 10/7/2021 | 0.006 | 1.376 | 1.008 | 0.007 | 0.952 | 0.619 | 0.83 | 1.45 | 1.63 | 0.101 | 10.35% |
| 10/8/2021 | 0.006 | 1.365 | 1.003 | 0.007 | 0.954 | 0.620 | 0.81 | 1.43 | 1.62 | 0.101 | 10.35% |
| 10/11/2021 | 0.005 | 1.372 | 1.006 | 0.007 | 0.956 | 0.620 | 0.79 | 1.43 | 1.62 | 0.101 | 10.35% |
| 10/12/2021 | 0.006 | 1.398 | 1.007 | 0.007 | 0.954 | 0.619 | 0.82 | 1.46 | 1.63 | 0.101 | 10.34% |
| 10/13/2021 | 0.006 | 1.460 | 0.997 | 0.007 | 0.957 | 0.619 | 0.87 | 1.52 | 1.61 | 0.104 | 10.33% |
| 10/14/2021 | 0.006 | 1.457 | 1.005 | 0.007 | 0.960 | 0.620 | 0.91 | 1.52 | 1.62 | 0.103 | 10.33% |
| 10/15/2021 | 0.006 | 1.392 | 1.005 | 0.007 | 0.957 | 0.621 | 0.87 | 1.46 | 1.62 | 0.103 | 10.35% |
| 10/18/2021 | 0.006 | 1.343 | 1.038 | 0.007 | 0.957 | 0.626 | 0.82 | 1.40 | 1.66 | 0.101 | 10.36% |
| 10/19/2021 | 0.006 | 1.337 | 1.041 | 0.007 | 0.955 | 0.624 | 0.86 | 1.40 | 1.67 | 0.102 | 10.35% |
| 10/20/2021 | 0.006 | 1.302 | 1.018 | 0.007 | 0.959 | 0.624 | 0.83 | 1.36 | 1.63 | 0.099 | 10.37% |
| 10/21/2021 | 0.006 | 1.315 | 1.006 | 0.007 | 0.960 | 0.625 | 0.84 | 1.37 | 1.61 | 0.099 | 10.36% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/22/2021 | 0.006 | 1.321 | 0.988 | 0.007 | 0.960 | 0.626 | 0.86 | 1.38 | 1.58 | 0.098 | 10.36% |
| 10/25/2021 | 0.006 | 1.324 | 1.003 | 0.007 | 0.959 | 0.627 | 0.87 | 1.38 | 1.60 | 0.099 | 10.36% |
| 10/26/2021 | 0.006 | 1.317 | 1.009 | 0.007 | 0.959 | 0.626 | 0.85 | 1.37 | 1.61 | 0.099 | 10.35% |
| 10/27/2021 | 0.006 | 1.310 | 1.010 | 0.007 | 0.969 | 0.627 | 0.85 | 1.35 | 1.61 | 0.099 | 10.36% |
| 10/28/2021 | 0.006 | 1.315 | 1.022 | 0.007 | 0.971 | 0.627 | 0.83 | 1.35 | 1.63 | 0.099 | 10.36% |
| 10/29/2021 | 0.005 | 1.328 | 1.003 | 0.007 | 0.999 | 0.626 | 0.79 | 1.33 | 1.60 | 0.098 | 10.36% |
| 11/1/2021 | 0.005 | 1.335 | 1.005 | 0.007 | 1.001 | 0.626 | 0.78 | 1.33 | 1.61 | 0.098 | 10.36% |
| 11/2/2021 | 0.006 | 1.314 | 1.008 | 0.007 | 1.003 | 0.625 | 0.81 | 1.31 | 1.61 | 0.112 | 10.36% |
| 11/3/2021 | 0.006 | 1.219 | 1.080 | 0.007 | 1.017 | 0.631 | 0.92 | 1.20 | 1.71 | 0.095 | 10.45% |
| 11/4/2021 | 0.006 | 1.234 | 1.058 | 0.007 | 1.025 | 0.630 | 0.89 | 1.20 | 1.68 | 0.135 | 10.46% |
| 11/5/2021 | 0.008 | 1.539 | 0.774 | 0.007 | 1.050 | 0.643 | 1.08 | 1.46 | 1.20 | 0.073 | 10.75% |
| 11/8/2021 | 0.008 | 1.903 | 0.597 | 0.007 | 1.061 | 0.636 | 1.16 | 1.79 | 0.94 | 0.075 | 10.72% |
| 11/9/2021 | 0.008 | 1.893 | 0.607 | 0.007 | 1.062 | 0.638 | 1.14 | 1.78 | 0.95 | 0.081 | 10.72% |
| 11/10/2021 | 0.007 | 1.896 | 0.641 | 0.007 | 1.063 | 0.638 | 1.06 | 1.78 | 1.00 | 0.083 | 10.73% |
| 11/11/2021 | 0.008 | 1.889 | 0.645 | 0.007 | 1.065 | 0.640 | 1.08 | 1.77 | 1.01 | 0.079 | 10.75% |
| 11/12/2021 | 0.008 | 1.879 | 0.630 | 0.007 | 1.065 | 0.640 | 1.07 | 1.76 | 0.99 | 0.080 | 10.75% |
| 11/15/2021 | 0.007 | 1.873 | 0.631 | 0.007 | 1.070 | 0.641 | 1.00 | 1.75 | 0.98 | 0.083 | 10.76% |
| 11/16/2021 | 0.007 | 1.871 | 0.647 | 0.007 | 1.071 | 0.641 | 0.92 | 1.75 | 1.01 | 0.057 | 10.77% |
| 11/17/2021 | 0.007 | 1.927 | 0.628 | 0.007 | 1.077 | 0.642 | 0.95 | 1.79 | 0.98 | 0.081 | 10.76% |
| 11/18/2021 | 0.006 | 2.061 | 0.588 | 0.007 | 1.089 | 0.650 | 0.78 | 1.89 | 0.90 | 0.057 | 10.90% |
| 11/19/2021 | 0.006 | 2.048 | 0.572 | 0.007 | 1.090 | 0.651 | 0.81 | 1.88 | 0.88 | 0.058 | 10.90% |
| 11/22/2021 | 0.006 | 2.006 | 0.597 | 0.007 | 1.091 | 0.652 | 0.88 | 1.84 | 0.92 | 0.055 | 10.91% |
| 11/23/2021 | 0.006 | 1.991 | 0.605 | 0.007 | 1.092 | 0.653 | 0.90 | 1.82 | 0.93 | 0.055 | 10.91% |
| 11/24/2021 | 0.007 | 2.026 | 0.597 | 0.007 | 1.094 | 0.653 | 0.92 | 1.85 | 0.91 | 0.058 | 10.91% |
| 11/26/2021 | 0.007 | 2.070 | 0.583 | 0.007 | 1.110 | 0.658 | 0.97 | 1.86 | 0.89 | 0.056 | 10.92% |
| 11/29/2021 | 0.007 | 2.062 | 0.582 | 0.007 | 1.076 | 0.651 | 0.96 | 1.92 | 0.89 | 0.057 | 10.92% |
| 11/30/2021 | 0.007 | 2.017 | 0.595 | 0.007 | 1.077 | 0.660 | 0.94 | 1.87 | 0.90 | 0.056 | 10.92% |
| 12/1/2021 | 0.007 | 1.968 | 0.614 | 0.007 | 1.067 | 0.662 | 0.96 | 1.84 | 0.93 | 0.059 | 10.92% |
| 12/2/2021 | 0.007 | 2.047 | 0.621 | 0.007 | 1.066 | 0.661 | 0.96 | 1.92 | 0.94 | 0.058 | 10.92% |
| 12/3/2021 | 0.007 | 1.989 | 0.634 | 0.007 | 1.058 | 0.661 | 0.95 | 1.88 | 0.96 | 0.059 | 10.92% |
| 12/6/2021 | 0.007 | 1.998 | 0.644 | 0.007 | 1.058 | 0.660 | 0.94 | 1.89 | 0.98 | 0.059 | 10.93% |
| 12/7/2021 | 0.007 | 1.908 | 0.699 | 0.007 | 1.047 | 0.652 | 0.91 | 1.82 | 1.07 | 0.059 | 10.93% |
| 12/8/2021 | 0.007 | 1.909 | 0.703 | 0.007 | 1.044 | 0.648 | 0.93 | 1.83 | 1.08 | 0.060 | 10.93% |
| 12/9/2021 | 0.007 | 1.910 | 0.703 | 0.007 | 1.045 | 0.649 | 0.93 | 1.83 | 1.08 | 0.062 | 10.93% |
| 12/10/2021 | 0.006 | 1.938 | 0.732 | 0.007 | 1.045 | 0.649 | 0.88 | 1.85 | 1.13 | 0.061 | 10.94% |
| 12/13/2021 | 0.006 | 1.884 | 0.781 | 0.007 | 1.041 | 0.647 | 0.89 | 1.81 | 1.21 | 0.061 | 10.94% |
| 12/14/2021 | 0.006 | 1.873 | 0.788 | 0.007 | 1.031 | 0.642 | 0.87 | 1.82 | 1.23 | 0.062 | 10.93% |
| 12/15/2021 | 0.006 | 1.838 | 0.799 | 0.007 | 1.026 | 0.640 | 0.91 | 1.79 | 1.25 | 0.065 | 10.91% |
| 12/16/2021 | 0.006 | 1.797 | 0.772 | 0.007 | 1.032 | 0.641 | 0.87 | 1.74 | 1.20 | 0.063 | 10.93% |
| 12/17/2021 | 0.006 | 1.813 | 0.770 | 0.007 | 1.030 | 0.641 | 0.86 | 1.76 | 1.20 | 0.063 | 10.93% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/20/2021 | 0.006 | 1.845 | 0.738 | 0.007 | 1.019 | 0.631 | 0.84 | 1.81 | 1.17 | 0.070 | 10.93% |
| 12/21/2021 | 0.005 | 1.950 | 0.733 | 0.007 | 1.018 | 0.633 | 0.76 | 1.92 | 1.16 | 0.071 | 10.96% |
| 12/22/2021 | 0.006 | 2.090 | 0.708 | 0.007 | 1.009 | 0.634 | 0.84 | 2.07 | 1.12 | 0.067 | 10.98% |
| 12/23/2021 | 0.006 | 2.074 | 0.717 | 0.007 | 1.005 | 0.633 | 0.85 | 2.06 | 1.13 | 0.067 | 10.98% |
| 12/27/2021 | 0.006 | 2.070 | 0.716 | 0.007 | 1.005 | 0.633 | 0.85 | 2.06 | 1.13 | 0.068 | 10.98% |
| 12/28/2021 | 0.006 | 2.114 | 0.689 | 0.007 | 0.995 | 0.627 | 0.86 | 2.13 | 1.10 | 0.069 | 10.98% |
| 12/29/2021 | 0.006 | 2.154 | 0.664 | 0.007 | 0.997 | 0.631 | 0.86 | 2.16 | 1.05 | 0.068 | 10.98% |
| 12/30/2021 | 0.006 | 2.158 | 0.645 | 0.007 | 0.997 | 0.631 | 0.87 | 2.16 | 1.02 | 0.067 | 10.98% |
| 12/31/2021 | 0.006 | 2.153 | 0.648 | 0.007 | 0.997 | 0.631 | 0.87 | 2.16 | 1.03 | 0.067 | 10.98% |
| 1/3/2022 | 0.006 | 2.167 | 0.639 | 0.007 | 0.998 | 0.631 | 0.89 | 2.17 | 1.01 | 0.069 | 10.98% |
| 1/4/2022 | 0.007 | 2.183 | 0.644 | 0.007 | 0.996 | 0.630 | 0.93 | 2.19 | 1.02 | 0.072 | 10.96% |
| 1/5/2022 | 0.006 | 2.158 | 0.639 | 0.007 | 0.997 | 0.625 | 0.91 | 2.17 | 1.02 | 0.071 | 10.96% |
| 1/6/2022 | 0.007 | 2.078 | 0.573 | 0.007 | 0.995 | 0.623 | 0.96 | 2.09 | 0.92 | 0.067 | 10.97% |
| 1/7/2022 | 0.007 | 2.092 | 0.588 | 0.007 | 0.996 | 0.625 | 0.96 | 2.10 | 0.94 | 0.068 | 10.97% |
| 1/10/2022 | 0.007 | 2.095 | 0.590 | 0.007 | 0.998 | 0.626 | 0.97 | 2.10 | 0.94 | 0.064 | 11.00% |
| 1/11/2022 | 0.007 | 2.096 | 0.587 | 0.007 | 0.998 | 0.625 | 0.97 | 2.10 | 0.94 | 0.064 | 11.00% |
| 1/12/2022 | 0.007 | 2.101 | 0.587 | 0.007 | 0.997 | 0.625 | 0.98 | 2.11 | 0.94 | 0.065 | 10.99% |
| 1/13/2022 | 0.006 | 2.060 | 0.623 | 0.007 | 0.976 | 0.610 | 0.79 | 2.11 | 1.02 | 0.070 | 10.78% |
| 1/14/2022 | 0.006 | 1.983 | 0.725 | 0.007 | 0.975 | 0.614 | 0.87 | 2.03 | 1.18 | 0.072 | 10.76% |
| 1/18/2022 | 0.006 | 2.006 | 0.714 | 0.007 | 0.977 | 0.614 | 0.84 | 2.05 | 1.16 | 0.075 | 10.76% |
| 1/19/2022 | 0.005 | 2.009 | 0.669 | 0.007 | 0.971 | 0.608 | 0.72 | 2.07 | 1.10 | 0.072 | 10.70% |
| 1/20/2022 | 0.005 | 2.080 | 0.649 | 0.007 | 0.972 | 0.608 | 0.77 | 2.14 | 1.07 | 0.077 | 10.69% |
| 1/21/2022 | 0.005 | 2.127 | 0.645 | 0.007 | 0.971 | 0.609 | 0.73 | 2.19 | 1.06 | 0.075 | 10.70% |
| 1/24/2022 | 0.005 | 2.134 | 0.626 | 0.007 | 0.963 | 0.610 | 0.71 | 2.22 | 1.03 | 0.077 | 10.69% |
| 1/25/2022 | 0.004 | 2.199 | 0.544 | 0.007 | 0.959 | 0.609 | 0.62 | 2.29 | 0.89 | 0.076 | 10.64% |
| 1/26/2022 | 0.004 | 2.108 | 0.647 | 0.007 | 0.948 | 0.605 | 0.54 | 2.22 | 1.07 | 0.079 | 10.54% |
| 1/27/2022 | 0.003 | 2.220 | 0.669 | 0.007 | 0.955 | 0.604 | 0.48 | 2.33 | 1.11 | 0.083 | 10.52% |
| 1/28/2022 | 0.004 | 2.281 | 0.662 | 0.007 | 0.955 | 0.603 | 0.53 | 2.39 | 1.10 | 0.085 | 10.50% |
| 1/31/2022 | 0.003 | 2.398 | 0.585 | 0.007 | 0.965 | 0.604 | 0.44 | 2.48 | 0.97 | 0.089 | 10.49% |
| 2/1/2022 | 0.003 | 2.306 | 0.601 | 0.007 | 0.964 | 0.603 | 0.39 | 2.39 | 1.00 | 0.086 | 10.47% |
| 2/2/2022 | -0.001 | 1.607 | 0.651 | 0.006 | 0.807 | 0.502 | -0.12 | 1.99 | 1.30 | 0.116 | 8.73% |
| 2/3/2022 | -0.002 | 1.535 | 0.702 | 0.005 | 0.762 | 0.473 | -0.46 | 2.01 | 1.48 | 0.133 | 8.27% |
| 2/4/2022 | -0.001 | 1.626 | 0.760 | 0.005 | 0.727 | 0.456 | -0.16 | 2.24 | 1.66 | 0.154 | 7.97% |
| 2/7/2022 | 0.001 | 1.616 | 0.908 | 0.005 | 0.691 | 0.435 | 0.22 | 2.34 | 2.09 | 0.180 | 7.58% |
| 2/8/2022 | 0.001 | 1.629 | 0.898 | 0.005 | 0.689 | 0.433 | 0.19 | 2.37 | 2.07 | 0.141 | 7.57% |
| 2/9/2022 | 0.001 | 1.629 | 0.891 | 0.005 | 0.686 | 0.433 | 0.22 | 2.37 | 2.06 | 0.142 | 7.56% |
| 2/10/2022 | 0.001 | 1.626 | 0.890 | 0.005 | 0.684 | 0.431 | 0.22 | 2.38 | 2.06 | 0.138 | 7.55% |
| 2/11/2022 | 0.002 | 1.543 | 0.856 | 0.005 | 0.687 | 0.434 | 0.35 | 2.25 | 1.97 | 0.127 | 7.59% |
| 2/14/2022 | 0.002 | 1.547 | 0.860 | 0.005 | 0.680 | 0.433 | 0.40 | 2.28 | 1.99 | 0.129 | 7.59% |
| 2/15/2022 | 0.002 | 1.542 | 0.872 | 0.005 | 0.679 | 0.431 | 0.38 | 2.27 | 2.02 | 0.125 | 7.57% |

353

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/16/2022 | 0.002 | 1.514 | 0.863 | 0.005 | 0.678 | 0.431 | 0.36 | 2.23 | 2.00 | 0.124 | 7.58% |
| 2/17/2022 | 0.002 | 1.514 | 0.868 | 0.005 | 0.678 | 0.431 | 0.34 | 2.23 | 2.01 | 0.126 | 7.58% |
| 2/18/2022 | 0.001 | 1.536 | 0.850 | 0.005 | 0.674 | 0.431 | 0.27 | 2.28 | 1.97 | 0.125 | 7.56% |
| 2/22/2022 | 0.001 | 1.528 | 0.841 | 0.005 | 0.673 | 0.432 | 0.29 | 2.27 | 1.95 | 0.128 | 7.56% |
| 2/23/2022 | 0.001 | 1.580 | 0.825 | 0.005 | 0.672 | 0.433 | 0.24 | 2.35 | 1.90 | 0.128 | 7.57% |
| 2/24/2022 | 0.001 | 1.611 | 0.827 | 0.005 | 0.671 | 0.434 | 0.22 | 2.40 | 1.91 | 0.131 | 7.58% |
| 2/25/2022 | 0.001 | 1.672 | 0.835 | 0.005 | 0.678 | 0.433 | 0.23 | 2.47 | 1.93 | 0.130 | 7.58% |
| 2/28/2022 | 0.001 | 1.614 | 0.847 | 0.005 | 0.672 | 0.433 | 0.23 | 2.40 | 1.95 | 0.129 | 7.58% |
| 3/1/2022 | 0.001 | 1.658 | 0.840 | 0.005 | 0.680 | 0.433 | 0.25 | 2.44 | 1.94 | 0.131 | 7.57% |
| 3/2/2022 | 0.001 | 1.667 | 0.861 | 0.005 | 0.680 | 0.434 | 0.20 | 2.45 | 1.98 | 0.129 | 7.58% |
| 3/3/2022 | 0.001 | 1.640 | 0.867 | 0.005 | 0.675 | 0.437 | 0.19 | 2.43 | 1.98 | 0.131 | 7.58% |
| 3/4/2022 | 0.001 | 1.621 | 0.872 | 0.005 | 0.677 | 0.438 | 0.18 | 2.39 | 1.99 | 0.125 | 7.59% |
| 3/7/2022 | 0.001 | 1.661 | 0.880 | 0.005 | 0.677 | 0.437 | 0.26 | 2.45 | 2.01 | 0.131 | 7.57% |
| 3/8/2022 | 0.001 | 1.680 | 0.900 | 0.005 | 0.659 | 0.436 | 0.20 | 2.55 | 2.07 | 0.132 | 7.56% |
| 3/9/2022 | 0.001 | 1.670 | 0.906 | 0.005 | 0.657 | 0.434 | 0.22 | 2.54 | 2.09 | 0.126 | 7.55% |
| 3/10/2022 | 0.001 | 1.660 | 0.898 | 0.005 | 0.653 | 0.434 | 0.22 | 2.54 | 2.07 | 0.126 | 7.55% |
| 3/11/2022 | 0.001 | 1.659 | 0.895 | 0.005 | 0.654 | 0.436 | 0.24 | 2.54 | 2.06 | 0.125 | 7.55% |
| 3/14/2022 | 0.001 | 1.662 | 0.894 | 0.005 | 0.653 | 0.436 | 0.25 | 2.55 | 2.05 | 0.130 | 7.55% |
| 3/15/2022 | 0.001 | 1.700 | 0.910 | 0.005 | 0.652 | 0.437 | 0.23 | 2.61 | 2.08 | 0.130 | 7.56% |
| 3/16/2022 | 0.001 | 1.712 | 0.908 | 0.005 | 0.649 | 0.437 | 0.23 | 2.64 | 2.08 | 0.132 | 7.56% |
| 3/17/2022 | 0.000 | 1.698 | 0.880 | 0.005 | 0.640 | 0.431 | 0.08 | 2.65 | 2.04 | 0.134 | 7.48% |
| 3/18/2022 | 0.001 | 1.684 | 0.859 | 0.005 | 0.640 | 0.432 | 0.13 | 2.63 | 1.99 | 0.129 | 7.48% |
| 3/21/2022 | 0.000 | 1.672 | 0.850 | 0.005 | 0.640 | 0.434 | 0.09 | 2.61 | 1.96 | 0.128 | 7.48% |
| 3/22/2022 | 0.001 | 1.663 | 0.873 | 0.005 | 0.639 | 0.433 | 0.14 | 2.60 | 2.02 | 0.130 | 7.47% |
| 3/23/2022 | 0.001 | 1.660 | 0.867 | 0.005 | 0.638 | 0.431 | 0.12 | 2.60 | 2.01 | 0.132 | 7.46% |
| 3/24/2022 | 0.001 | 1.648 | 0.828 | 0.005 | 0.639 | 0.434 | 0.20 | 2.58 | 1.91 | 0.128 | 7.47% |
| 3/25/2022 | 0.001 | 1.641 | 0.826 | 0.005 | 0.638 | 0.435 | 0.18 | 2.57 | 1.90 | 0.127 | 7.47% |
| 3/28/2022 | 0.001 | 1.739 | 0.793 | 0.005 | 0.638 | 0.431 | 0.26 | 2.73 | 1.84 | 0.131 | 7.44% |
| 3/29/2022 | 0.001 | 1.732 | 0.786 | 0.005 | 0.637 | 0.432 | 0.25 | 2.72 | 1.82 | 0.130 | 7.44% |
| 3/30/2022 | 0.001 | 1.723 | 0.763 | 0.005 | 0.638 | 0.431 | 0.22 | 2.70 | 1.77 | 0.129 | 7.44% |
| 3/31/2022 | 0.001 | 1.722 | 0.768 | 0.005 | 0.638 | 0.434 | 0.22 | 2.70 | 1.77 | 0.129 | 7.44% |
| 4/1/2022 | 0.001 | 1.728 | 0.765 | 0.005 | 0.635 | 0.433 | 0.21 | 2.72 | 1.77 | 0.129 | 7.44% |
| 4/4/2022 | 0.001 | 1.772 | 0.747 | 0.005 | 0.636 | 0.430 | 0.25 | 2.79 | 1.74 | 0.131 | 7.44% |
| 4/5/2022 | 0.001 | 1.777 | 0.735 | 0.005 | 0.635 | 0.430 | 0.27 | 2.80 | 1.71 | 0.152 | 7.43% |
| 4/6/2022 | 0.001 | 1.882 | 0.740 | 0.005 | 0.641 | 0.436 | 0.14 | 2.94 | 1.70 | 0.137 | 7.51% |
| 4/7/2022 | 0.000 | 1.927 | 0.718 | 0.005 | 0.638 | 0.435 | 0.09 | 3.02 | 1.65 | 0.136 | 7.51% |
| 4/8/2022 | 0.000 | 1.942 | 0.701 | 0.005 | 0.640 | 0.435 | 0.06 | 3.04 | 1.61 | 0.135 | 7.52% |
| 4/11/2022 | 0.001 | 1.996 | 0.641 | 0.005 | 0.636 | 0.434 | 0.15 | 3.14 | 1.48 | 0.136 | 7.47% |
| 4/12/2022 | 0.001 | 1.987 | 0.649 | 0.005 | 0.636 | 0.435 | 0.17 | 3.13 | 1.49 | 0.136 | 7.47% |
| 4/13/2022 | 0.001 | 1.976 | 0.657 | 0.005 | 0.638 | 0.437 | 0.20 | 3.10 | 1.50 | 0.137 | 7.47% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 4/14/2022 | 0.001 | 1.988 | 0.657 | 0.005 | 0.638 | 0.436 | 0.22 | 3.12 | 1.51 | 0.138 | 7.47% |
| 4/18/2022 | 0.001 | 1.990 | 0.657 | 0.005 | 0.637 | 0.436 | 0.23 | 3.13 | 1.51 | 0.139 | 7.47% |
| 4/19/2022 | 0.001 | 1.978 | 0.669 | 0.005 | 0.634 | 0.431 | 0.23 | 3.12 | 1.55 | 0.147 | 7.47% |
| 4/20/2022 | 0.001 | 1.804 | 0.717 | 0.005 | 0.639 | 0.435 | 0.13 | 2.82 | 1.65 | 0.134 | 7.54% |
| 4/21/2022 | 0.000 | 1.820 | 0.704 | 0.005 | 0.640 | 0.435 | 0.05 | 2.85 | 1.62 | 0.133 | 7.54% |
| 4/22/2022 | 0.000 | 1.874 | 0.705 | 0.005 | 0.640 | 0.435 | -0.04 | 2.93 | 1.62 | 0.133 | 7.54% |
| 4/25/2022 | 0.000 | 1.718 | 0.727 | 0.005 | 0.636 | 0.436 | -0.01 | 2.70 | 1.67 | 0.129 | 7.56% |
| 4/26/2022 | 0.000 | 1.724 | 0.728 | 0.005 | 0.637 | 0.438 | 0.01 | 2.71 | 1.66 | 0.128 | 7.56% |
| 4/27/2022 | 0.000 | 1.718 | 0.735 | 0.005 | 0.637 | 0.438 | -0.05 | 2.70 | 1.68 | 0.125 | 7.56% |
| 4/28/2022 | -0.001 | 1.698 | 0.754 | 0.005 | 0.636 | 0.438 | -0.13 | 2.67 | 1.72 | 0.125 | 7.55% |
| 4/29/2022 | -0.001 | 1.627 | 0.790 | 0.005 | 0.626 | 0.435 | -0.16 | 2.60 | 1.81 | 0.124 | 7.56% |
| 5/2/2022 | 0.000 | 1.511 | 0.812 | 0.005 | 0.616 | 0.436 | -0.10 | 2.45 | 1.86 | 0.121 | 7.57% |
| 5/3/2022 | 0.000 | 1.523 | 0.798 | 0.005 | 0.615 | 0.434 | -0.06 | 2.48 | 1.84 | 0.122 | 7.56% |
| 5/4/2022 | 0.000 | 1.526 | 0.794 | 0.005 | 0.615 | 0.438 | -0.05 | 2.48 | 1.81 | 0.121 | 7.56% |
| 5/5/2022 | -0.001 | 1.447 | 0.814 | 0.005 | 0.609 | 0.439 | -0.11 | 2.38 | 1.85 | 0.119 | 7.56% |
| 5/6/2022 | -0.001 | 1.450 | 0.811 | 0.005 | 0.611 | 0.440 | -0.11 | 2.38 | 1.84 | 0.116 | 7.58% |
| 5/9/2022 | 0.000 | 1.461 | 0.794 | 0.005 | 0.608 | 0.432 | -0.09 | 2.40 | 1.84 | 0.121 | 7.56% |
| 5/10/2022 | 0.000 | 1.427 | 0.771 | 0.005 | 0.605 | 0.431 | -0.04 | 2.36 | 1.79 | 0.120 | 7.56% |
| 5/11/2022 | 0.000 | 1.442 | 0.761 | 0.005 | 0.608 | 0.432 | -0.07 | 2.37 | 1.76 | 0.125 | 7.58% |
| 5/12/2022 | -0.001 | 1.436 | 0.812 | 0.005 | 0.616 | 0.432 | -0.12 | 2.33 | 1.88 | 0.121 | 7.59% |
| 5/13/2022 | -0.001 | 1.445 | 0.804 | 0.005 | 0.615 | 0.427 | -0.12 | 2.35 | 1.88 | 0.125 | 7.59% |
| 5/16/2022 | -0.001 | 1.448 | 0.804 | 0.005 | 0.613 | 0.426 | -0.13 | 2.36 | 1.89 | 0.126 | 7.59% |
| 5/17/2022 | -0.001 | 1.422 | 0.820 | 0.005 | 0.613 | 0.426 | -0.11 | 2.32 | 1.92 | 0.126 | 7.60% |
| 5/18/2022 | -0.001 | 1.471 | 0.808 | 0.005 | 0.612 | 0.425 | -0.15 | 2.40 | 1.90 | 0.126 | 7.59% |
| 5/19/2022 | -0.001 | 1.372 | 0.831 | 0.005 | 0.601 | 0.425 | -0.12 | 2.28 | 1.95 | 0.127 | 7.59% |
| 5/20/2022 | 0.000 | 1.337 | 0.865 | 0.005 | 0.600 | 0.426 | -0.06 | 2.23 | 2.03 | 0.125 | 7.60% |
| 5/23/2022 | 0.000 | 1.322 | 0.881 | 0.005 | 0.600 | 0.426 | -0.04 | 2.20 | 2.07 | 0.128 | 7.61% |
| 5/24/2022 | 0.000 | 1.396 | 0.848 | 0.005 | 0.600 | 0.426 | 0.03 | 2.33 | 1.99 | 0.130 | 7.61% |
| 5/25/2022 | 0.000 | 1.407 | 0.856 | 0.005 | 0.600 | 0.427 | -0.01 | 2.34 | 2.01 | 0.130 | 7.62% |
| 5/26/2022 | 0.000 | 1.424 | 0.846 | 0.005 | 0.599 | 0.426 | -0.02 | 2.38 | 1.98 | 0.129 | 7.61% |
| 5/27/2022 | -0.001 | 1.352 | 0.866 | 0.005 | 0.594 | 0.425 | -0.14 | 2.28 | 2.04 | 0.127 | 7.61% |
| 5/31/2022 | -0.001 | 1.341 | 0.868 | 0.005 | 0.592 | 0.425 | -0.12 | 2.27 | 2.04 | 0.136 | 7.61% |
| 6/1/2022 | 0.000 | 1.361 | 0.805 | 0.005 | 0.596 | 0.427 | -0.05 | 2.28 | 1.88 | 0.129 | 7.67% |
| 6/2/2022 | -0.001 | 1.377 | 0.811 | 0.005 | 0.598 | 0.429 | -0.19 | 2.30 | 1.89 | 0.122 | 7.69% |
| 6/3/2022 | -0.001 | 1.378 | 0.810 | 0.005 | 0.592 | 0.427 | -0.22 | 2.33 | 1.90 | 0.124 | 7.69% |
| 6/6/2022 | -0.001 | 1.298 | 0.852 | 0.005 | 0.588 | 0.425 | -0.17 | 2.21 | 2.00 | 0.120 | 7.70% |
| 6/7/2022 | -0.001 | 1.300 | 0.846 | 0.005 | 0.591 | 0.431 | -0.21 | 2.20 | 1.96 | 0.119 | 7.70% |
| 6/8/2022 | -0.001 | 1.299 | 0.845 | 0.005 | 0.590 | 0.429 | -0.23 | 2.20 | 1.97 | 0.119 | 7.70% |
| 6/9/2022 | -0.001 | 1.280 | 0.865 | 0.005 | 0.589 | 0.429 | -0.20 | 2.17 | 2.01 | 0.123 | 7.70% |
| 6/10/2022 | -0.001 | 1.279 | 0.881 | 0.005 | 0.589 | 0.429 | -0.19 | 2.17 | 2.05 | 0.125 | 7.70% |

355

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/13/2022 | -0.001 | 1.126 | 0.917 | 0.005 | 0.584 | 0.428 | -0.21 | 1.93 | 2.14 | 0.139 | 7.67% |
| 6/14/2022 | -0.001 | 1.267 | 0.919 | 0.005 | 0.578 | 0.430 | -0.30 | 2.19 | 2.14 | 0.138 | 7.69% |
| 6/15/2022 | -0.001 | 1.252 | 0.926 | 0.005 | 0.579 | 0.431 | -0.21 | 2.16 | 2.15 | 0.138 | 7.71% |
| 6/16/2022 | -0.001 | 1.266 | 0.949 | 0.005 | 0.577 | 0.429 | -0.27 | 2.19 | 2.22 | 0.139 | 7.67% |
| 6/17/2022 | -0.001 | 1.203 | 0.971 | 0.005 | 0.569 | 0.428 | -0.21 | 2.11 | 2.27 | 0.139 | 7.68% |
| 6/21/2022 | -0.001 | 1.232 | 0.949 | 0.005 | 0.566 | 0.420 | -0.25 | 2.18 | 2.26 | 0.140 | 7.67% |
| 6/22/2022 | -0.002 | 1.142 | 0.955 | 0.005 | 0.565 | 0.420 | -0.40 | 2.02 | 2.27 | 0.140 | 7.66% |
| 6/23/2022 | -0.002 | 1.094 | 1.000 | 0.005 | 0.564 | 0.418 | -0.32 | 1.94 | 2.39 | 0.130 | 7.67% |
| 6/24/2022 | -0.002 | 1.087 | 1.011 | 0.005 | 0.562 | 0.413 | -0.31 | 1.93 | 2.45 | 0.130 | 7.67% |
| 6/27/2022 | -0.002 | 1.030 | 1.021 | 0.005 | 0.556 | 0.413 | -0.38 | 1.85 | 2.47 | 0.128 | 7.67% |
| 6/28/2022 | -0.002 | 1.027 | 1.028 | 0.005 | 0.556 | 0.413 | -0.34 | 1.85 | 2.49 | 0.129 | 7.67% |
| 6/29/2022 | -0.002 | 1.027 | 1.024 | 0.005 | 0.554 | 0.412 | -0.40 | 1.85 | 2.49 | 0.129 | 7.65% |
| 6/30/2022 | -0.002 | 1.024 | 1.026 | 0.005 | 0.553 | 0.411 | -0.37 | 1.85 | 2.50 | 0.131 | 7.65% |
| 7/1/2022 | -0.002 | 1.036 | 1.022 | 0.005 | 0.553 | 0.411 | -0.43 | 1.87 | 2.49 | 0.131 | 7.65% |
| 7/5/2022 | -0.003 | 1.041 | 0.985 | 0.005 | 0.555 | 0.412 | -0.53 | 1.88 | 2.39 | 0.126 | 7.67% |
| 7/6/2022 | -0.003 | 1.049 | 0.973 | 0.005 | 0.554 | 0.410 | -0.57 | 1.89 | 2.37 | 0.128 | 7.67% |
| 7/7/2022 | -0.003 | 1.040 | 0.984 | 0.005 | 0.555 | 0.411 | -0.67 | 1.87 | 2.39 | 0.126 | 7.68% |
| 7/8/2022 | -0.004 | 1.012 | 1.004 | 0.005 | 0.555 | 0.411 | -0.73 | 1.82 | 2.44 | 0.127 | 7.68% |
| 7/11/2022 | -0.004 | 1.077 | 0.960 | 0.005 | 0.555 | 0.411 | -0.84 | 1.94 | 2.34 | 0.128 | 7.65% |
| 7/12/2022 | -0.004 | 1.134 | 0.950 | 0.005 | 0.553 | 0.408 | -0.75 | 2.05 | 2.33 | 0.133 | 7.61% |
| 7/13/2022 | -0.004 | 1.119 | 0.960 | 0.005 | 0.552 | 0.408 | -0.78 | 2.03 | 2.35 | 0.133 | 7.60% |
| 7/14/2022 | -0.004 | 1.117 | 0.971 | 0.005 | 0.551 | 0.408 | -0.82 | 2.03 | 2.38 | 0.134 | 7.59% |
| 7/15/2022 | -0.004 | 1.131 | 0.950 | 0.005 | 0.551 | 0.407 | -0.76 | 2.05 | 2.33 | 0.134 | 7.59% |
| 7/18/2022 | -0.003 | 1.096 | 0.968 | 0.005 | 0.545 | 0.404 | -0.64 | 2.01 | 2.40 | 0.136 | 7.52% |
| 7/19/2022 | -0.003 | 1.079 | 0.977 | 0.005 | 0.547 | 0.404 | -0.60 | 1.97 | 2.42 | 0.137 | 7.52% |
| 7/20/2022 | -0.003 | 1.107 | 0.950 | 0.005 | 0.550 | 0.407 | -0.65 | 2.01 | 2.34 | 0.137 | 7.51% |
| 7/21/2022 | -0.003 | 1.069 | 0.956 | 0.005 | 0.550 | 0.406 | -0.72 | 1.94 | 2.36 | 0.135 | 7.50% |
| 7/22/2022 | -0.005 | 0.976 | 0.982 | 0.005 | 0.537 | 0.397 | -0.97 | 1.82 | 2.48 | 0.137 | 7.34% |
| 7/25/2022 | -0.005 | 0.974 | 0.979 | 0.005 | 0.536 | 0.395 | -1.03 | 1.82 | 2.48 | 0.139 | 7.32% |
| 7/26/2022 | -0.005 | 0.982 | 0.975 | 0.005 | 0.537 | 0.395 | -1.06 | 1.83 | 2.47 | 0.137 | 7.33% |
| 7/27/2022 | -0.005 | 0.974 | 0.978 | 0.005 | 0.537 | 0.397 | -1.04 | 1.81 | 2.46 | 0.146 | 7.33% |
| 7/28/2022 | -0.006 | 0.807 | 1.051 | 0.005 | 0.536 | 0.399 | -1.24 | 1.51 | 2.63 | 0.134 | 7.39% |
| 7/29/2022 | -0.006 | 0.747 | 1.078 | 0.005 | 0.537 | 0.403 | -1.35 | 1.39 | 2.67 | 0.126 | 7.42% |
| 8/1/2022 | -0.006 | 0.726 | 1.091 | 0.005 | 0.532 | 0.401 | -1.37 | 1.36 | 2.72 | 0.094 | 7.40% |
| 8/2/2022 | -0.004 | 0.662 | 1.097 | 0.005 | 0.506 | 0.380 | -1.00 | 1.31 | 2.89 | 0.101 | 7.04% |
| 8/3/2022 | -0.005 | 0.637 | 1.117 | 0.004 | 0.502 | 0.377 | -1.06 | 1.27 | 2.96 | 0.099 | 7.00% |
| 8/4/2022 | -0.005 | 0.637 | 1.117 | 0.004 | 0.502 | 0.377 | -1.06 | 1.27 | 2.96 | 0.100 | 7.00% |
| 8/5/2022 | -0.005 | 0.723 | 1.031 | 0.004 | 0.503 | 0.376 | -1.19 | 1.44 | 2.74 | 0.093 | 7.02% |
| 8/8/2022 | -0.006 | 0.738 | 0.992 | 0.004 | 0.499 | 0.374 | -1.31 | 1.48 | 2.65 | 0.096 | 6.98% |
| 8/9/2022 | -0.005 | 0.733 | 1.001 | 0.004 | 0.501 | 0.375 | -1.20 | 1.46 | 2.67 | 0.091 | 7.00% |

356

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/10/2022 | -0.005 | 0.790 | 0.931 | 0.004 | 0.504 | 0.379 | -1.21 | 1.57 | 2.46 | 0.085 | 6.99% |
| 8/11/2022 | -0.006 | 0.748 | 0.955 | 0.004 | 0.503 | 0.380 | -1.28 | 1.49 | 2.51 | 0.086 | 6.99% |
| 8/12/2022 | -0.006 | 0.720 | 0.982 | 0.004 | 0.507 | 0.384 | -1.30 | 1.42 | 2.56 | 0.088 | 6.99% |
| 8/15/2022 | -0.006 | 0.743 | 0.960 | 0.004 | 0.504 | 0.383 | -1.38 | 1.48 | 2.50 | 0.087 | 6.96% |
| 8/16/2022 | -0.006 | 0.756 | 0.944 | 0.004 | 0.503 | 0.382 | -1.44 | 1.50 | 2.47 | 0.086 | 6.96% |
| 8/17/2022 | -0.006 | 0.772 | 0.927 | 0.004 | 0.503 | 0.382 | -1.40 | 1.54 | 2.43 | 0.129 | 6.96% |
| 8/18/2022 | -0.005 | 0.679 | 0.932 | 0.005 | 0.522 | 0.396 | -1.00 | 1.30 | 2.35 | 0.073 | 7.16% |
| 8/19/2022 | -0.005 | 0.703 | 0.919 | 0.005 | 0.521 | 0.395 | -1.00 | 1.35 | 2.32 | 0.073 | 7.16% |
| 8/22/2022 | -0.005 | 0.716 | 0.908 | 0.005 | 0.521 | 0.398 | -1.00 | 1.37 | 2.28 | 0.073 | 7.16% |
| 8/23/2022 | -0.005 | 0.722 | 0.904 | 0.005 | 0.519 | 0.399 | -1.01 | 1.39 | 2.27 | 0.074 | 7.16% |
| 8/24/2022 | -0.005 | 0.749 | 0.855 | 0.005 | 0.519 | 0.401 | -1.06 | 1.44 | 2.13 | 0.074 | 7.14% |
| 8/25/2022 | -0.005 | 0.725 | 0.885 | 0.005 | 0.520 | 0.401 | -0.99 | 1.39 | 2.21 | 0.070 | 7.16% |
| 8/26/2022 | -0.003 | 0.700 | 0.929 | 0.004 | 0.488 | 0.378 | -0.72 | 1.43 | 2.46 | 0.091 | 6.75% |
| 8/29/2022 | -0.002 | 0.585 | 0.921 | 0.004 | 0.487 | 0.378 | -0.48 | 1.20 | 2.44 | 0.087 | 6.76% |
| 8/30/2022 | -0.002 | 0.694 | 0.880 | 0.004 | 0.481 | 0.374 | -0.41 | 1.44 | 2.36 | 0.083 | 6.67% |
| 8/31/2022 | -0.001 | 0.705 | 0.870 | 0.004 | 0.479 | 0.372 | -0.30 | 1.47 | 2.34 | 0.084 | 6.65% |
| 9/1/2022 | -0.002 | 0.723 | 0.853 | 0.004 | 0.478 | 0.371 | -0.37 | 1.51 | 2.30 | 0.084 | 6.64% |
| 9/2/2022 | -0.001 | 0.724 | 0.858 | 0.004 | 0.474 | 0.368 | -0.31 | 1.53 | 2.33 | 0.086 | 6.61% |
| 9/6/2022 | -0.001 | 0.727 | 0.852 | 0.004 | 0.474 | 0.368 | -0.35 | 1.53 | 2.32 | 0.096 | 6.61% |
| 9/7/2022 | -0.001 | 0.761 | 0.802 | 0.004 | 0.477 | 0.369 | -0.15 | 1.60 | 2.17 | 0.083 | 6.65% |
| 9/8/2022 | 0.000 | 0.755 | 0.809 | 0.004 | 0.477 | 0.368 | -0.10 | 1.58 | 2.20 | 0.083 | 6.64% |
| 9/9/2022 | 0.000 | 0.768 | 0.791 | 0.004 | 0.475 | 0.365 | -0.11 | 1.62 | 2.17 | 0.091 | 6.64% |
| 9/12/2022 | 0.000 | 0.833 | 0.762 | 0.004 | 0.475 | 0.365 | -0.09 | 1.75 | 2.09 | 0.085 | 6.65% |
| 9/13/2022 | -0.001 | 0.840 | 0.760 | 0.004 | 0.474 | 0.365 | -0.12 | 1.77 | 2.08 | 0.089 | 6.65% |
| 9/14/2022 | 0.000 | 0.869 | 0.733 | 0.004 | 0.470 | 0.365 | -0.07 | 1.85 | 2.01 | 0.091 | 6.64% |
| 9/15/2022 | 0.000 | 0.839 | 0.754 | 0.004 | 0.468 | 0.363 | 0.08 | 1.79 | 2.07 | 0.090 | 6.60% |
| 9/16/2022 | 0.000 | 0.853 | 0.740 | 0.004 | 0.466 | 0.362 | 0.02 | 1.83 | 2.04 | 0.089 | 6.60% |
| 9/19/2022 | 0.000 | 0.853 | 0.740 | 0.004 | 0.466 | 0.363 | 0.02 | 1.83 | 2.04 | 0.090 | 6.60% |
| 9/20/2022 | 0.000 | 0.888 | 0.714 | 0.004 | 0.464 | 0.361 | -0.10 | 1.91 | 1.98 | 0.136 | 6.58% |
| 9/21/2022 | 0.001 | 0.785 | 0.759 | 0.004 | 0.479 | 0.373 | 0.13 | 1.64 | 2.04 | 0.079 | 6.80% |
| 9/22/2022 | 0.000 | 0.807 | 0.735 | 0.004 | 0.478 | 0.372 | 0.04 | 1.69 | 1.98 | 0.143 | 6.78% |
| 9/23/2022 | 0.002 | 0.677 | 0.793 | 0.005 | 0.500 | 0.389 | 0.35 | 1.35 | 2.04 | 0.093 | 7.08% |
| 9/26/2022 | 0.001 | 0.654 | 0.780 | 0.005 | 0.498 | 0.387 | 0.23 | 1.31 | 2.02 | 0.092 | 7.05% |
| 9/27/2022 | 0.001 | 0.622 | 0.787 | 0.005 | 0.501 | 0.390 | 0.29 | 1.24 | 2.02 | 0.085 | 7.08% |
| 9/28/2022 | 0.001 | 0.603 | 0.808 | 0.005 | 0.498 | 0.387 | 0.21 | 1.21 | 2.08 | 0.088 | 7.05% |
| 9/29/2022 | 0.001 | 0.616 | 0.739 | 0.005 | 0.500 | 0.387 | 0.12 | 1.23 | 1.91 | 0.079 | 7.07% |
| 9/30/2022 | 0.001 | 0.615 | 0.735 | 0.005 | 0.498 | 0.386 | 0.17 | 1.24 | 1.90 | 0.080 | 7.07% |
| 10/3/2022 | 0.001 | 0.629 | 0.727 | 0.005 | 0.498 | 0.387 | 0.14 | 1.26 | 1.88 | 0.080 | 7.07% |
| 10/4/2022 | 0.001 | 0.623 | 0.716 | 0.005 | 0.500 | 0.391 | 0.13 | 1.25 | 1.83 | 0.078 | 7.07% |
| 10/5/2022 | 0.001 | 0.594 | 0.700 | 0.005 | 0.497 | 0.390 | 0.16 | 1.20 | 1.79 | 0.076 | 7.06% |

357

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/6/2022 | 0.001 | 0.582 | 0.706 | 0.005 | 0.497 | 0.390 | 0.12 | 1.17 | 1.81 | 0.076 | 7.06% |
| 10/7/2022 | 0.001 | 0.607 | 0.677 | 0.005 | 0.497 | 0.390 | 0.23 | 1.22 | 1.73 | 0.077 | 7.04% |
| 10/10/2022 | 0.001 | 0.621 | 0.676 | 0.005 | 0.495 | 0.391 | 0.20 | 1.25 | 1.73 | 0.083 | 7.04% |
| 10/11/2022 | 0.001 | 0.641 | 0.669 | 0.005 | 0.497 | 0.392 | 0.14 | 1.29 | 1.71 | 0.077 | 7.07% |
| 10/12/2022 | 0.001 | 0.648 | 0.663 | 0.005 | 0.496 | 0.391 | 0.13 | 1.31 | 1.70 | 0.076 | 7.07% |
| 10/13/2022 | 0.001 | 0.648 | 0.664 | 0.005 | 0.495 | 0.391 | 0.13 | 1.31 | 1.70 | 0.077 | 7.07% |
| 10/14/2022 | 0.000 | 0.648 | 0.663 | 0.005 | 0.493 | 0.390 | 0.09 | 1.31 | 1.70 | 0.077 | 7.06% |
| 10/17/2022 | 0.001 | 0.661 | 0.663 | 0.005 | 0.491 | 0.389 | 0.14 | 1.35 | 1.70 | 0.079 | 7.05% |
| 10/18/2022 | 0.001 | 0.658 | 0.645 | 0.005 | 0.489 | 0.390 | 0.16 | 1.35 | 1.65 | 0.078 | 7.04% |
| 10/19/2022 | 0.000 | 0.630 | 0.663 | 0.005 | 0.489 | 0.391 | 0.11 | 1.29 | 1.70 | 0.078 | 7.05% |
| 10/20/2022 | 0.001 | 0.619 | 0.689 | 0.005 | 0.487 | 0.387 | 0.16 | 1.27 | 1.78 | 0.080 | 7.04% |
| 10/21/2022 | 0.001 | 0.618 | 0.688 | 0.005 | 0.487 | 0.387 | 0.21 | 1.27 | 1.78 | 0.080 | 7.04% |
| 10/24/2022 | 0.001 | 0.617 | 0.688 | 0.005 | 0.487 | 0.387 | 0.21 | 1.27 | 1.78 | 0.080 | 7.04% |
| 10/25/2022 | 0.001 | 0.611 | 0.685 | 0.005 | 0.487 | 0.387 | 0.19 | 1.26 | 1.77 | 0.079 | 7.04% |
| 10/26/2022 | 0.001 | 0.608 | 0.679 | 0.005 | 0.486 | 0.387 | 0.14 | 1.25 | 1.75 | 0.079 | 7.04% |
| 10/27/2022 | 0.001 | 0.591 | 0.694 | 0.005 | 0.484 | 0.385 | 0.18 | 1.22 | 1.80 | 0.079 | 7.04% |
| 10/28/2022 | 0.001 | 0.596 | 0.684 | 0.005 | 0.485 | 0.386 | 0.21 | 1.23 | 1.77 | 0.076 | 7.05% |
| 10/31/2022 | 0.001 | 0.594 | 0.698 | 0.005 | 0.484 | 0.384 | 0.25 | 1.23 | 1.82 | 0.077 | 7.05% |
| 11/1/2022 | 0.001 | 0.598 | 0.695 | 0.005 | 0.484 | 0.384 | 0.27 | 1.23 | 1.81 | 0.077 | 7.05% |
| 11/2/2022 | 0.001 | 0.613 | 0.674 | 0.005 | 0.484 | 0.384 | 0.21 | 1.27 | 1.76 | 0.076 | 7.04% |
| 11/3/2022 | 0.000 | 0.620 | 0.642 | 0.004 | 0.470 | 0.375 | 0.02 | 1.32 | 1.71 | 0.079 | 6.89% |
| 11/4/2022 | 0.000 | 0.615 | 0.653 | 0.004 | 0.471 | 0.376 | 0.06 | 1.31 | 1.74 | 0.077 | 6.90% |
| 11/7/2022 | -0.001 | 0.366 | 0.893 | 0.004 | 0.437 | 0.350 | -0.31 | 0.84 | 2.55 | 0.102 | 6.39% |
| 11/8/2022 | -0.002 | 0.271 | 0.983 | 0.004 | 0.440 | 0.354 | -0.41 | 0.62 | 2.78 | 0.103 | 6.37% |
| 11/9/2022 | -0.002 | 0.272 | 0.984 | 0.004 | 0.440 | 0.354 | -0.38 | 0.62 | 2.78 | 0.103 | 6.37% |
| 11/10/2022 | -0.001 | 0.288 | 0.957 | 0.004 | 0.435 | 0.351 | -0.25 | 0.66 | 2.72 | 0.104 | 6.32% |
| 11/11/2022 | -0.001 | 0.238 | 0.974 | 0.004 | 0.424 | 0.350 | -0.29 | 0.56 | 2.78 | 0.100 | 6.31% |
| 11/14/2022 | -0.001 | 0.261 | 0.962 | 0.004 | 0.424 | 0.350 | -0.27 | 0.62 | 2.75 | 0.102 | 6.32% |
| 11/15/2022 | 0.000 | 0.235 | 0.983 | 0.004 | 0.424 | 0.350 | -0.12 | 0.55 | 2.81 | 0.096 | 6.34% |
| 11/16/2022 | 0.000 | 0.240 | 0.972 | 0.004 | 0.421 | 0.348 | -0.03 | 0.57 | 2.80 | 0.112 | 6.30% |
| 11/17/2022 | -0.001 | 0.258 | 0.974 | 0.004 | 0.424 | 0.351 | -0.17 | 0.61 | 2.78 | 0.097 | 6.35% |
| 11/18/2022 | 0.000 | 0.215 | 1.000 | 0.004 | 0.408 | 0.337 | 0.09 | 0.53 | 2.96 | 0.108 | 6.11% |
| 11/21/2022 | 0.000 | 0.211 | 1.004 | 0.004 | 0.409 | 0.338 | 0.06 | 0.52 | 2.97 | 0.105 | 6.12% |
| 11/22/2022 | 0.000 | 0.236 | 0.984 | 0.004 | 0.408 | 0.337 | -0.05 | 0.58 | 2.92 | 0.105 | 6.09% |
| 11/23/2022 | 0.000 | 0.235 | 0.983 | 0.004 | 0.409 | 0.338 | -0.05 | 0.58 | 2.91 | 0.102 | 6.10% |
| 11/25/2022 | 0.000 | 0.246 | 0.975 | 0.004 | 0.408 | 0.337 | -0.02 | 0.60 | 2.89 | 0.102 | 6.11% |
| 11/28/2022 | 0.000 | 0.238 | 0.978 | 0.004 | 0.406 | 0.336 | -0.08 | 0.59 | 2.91 | 0.102 | 6.08% |
| 11/29/2022 | 0.000 | 0.216 | 0.995 | 0.004 | 0.411 | 0.339 | -0.08 | 0.53 | 2.94 | 0.102 | 6.08% |
| 11/30/2022 | 0.000 | 0.227 | 0.990 | 0.004 | 0.411 | 0.339 | -0.02 | 0.55 | 2.92 | 0.102 | 6.08% |
| 12/1/2022 | 0.000 | 0.212 | 0.988 | 0.004 | 0.412 | 0.339 | -0.05 | 0.51 | 2.91 | 0.102 | 6.08% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/2/2022 | 0.000 | 0.212 | 0.969 | 0.004 | 0.412 | 0.339 | 0.00 | 0.51 | 2.86 | 0.101 | 6.07% |
| 12/5/2022 | 0.000 | 0.207 | 0.979 | 0.004 | 0.413 | 0.339 | 0.06 | 0.50 | 2.89 | 0.104 | 6.07% |
| 12/6/2022 | 0.000 | 0.224 | 0.972 | 0.004 | 0.413 | 0.340 | 0.04 | 0.54 | 2.86 | 0.100 | 6.08% |
| 12/7/2022 | 0.000 | 0.252 | 0.945 | 0.004 | 0.417 | 0.344 | 0.09 | 0.60 | 2.75 | 0.108 | 6.07% |
| 12/8/2022 | 0.001 | 0.224 | 0.957 | 0.004 | 0.418 | 0.346 | 0.15 | 0.54 | 2.77 | 0.098 | 6.10% |
| 12/9/2022 | 0.001 | 0.231 | 0.952 | 0.004 | 0.418 | 0.346 | 0.15 | 0.55 | 2.75 | 0.096 | 6.10% |
| 12/12/2022 | 0.001 | 0.250 | 0.916 | 0.004 | 0.418 | 0.345 | 0.24 | 0.60 | 2.65 | 0.097 | 6.09% |
| 12/13/2022 | 0.001 | 0.289 | 0.893 | 0.004 | 0.420 | 0.348 | 0.33 | 0.69 | 2.57 | 0.096 | 6.10% |
| 12/14/2022 | 0.001 | 0.292 | 0.896 | 0.004 | 0.423 | 0.350 | 0.36 | 0.69 | 2.56 | 0.094 | 6.10% |
| 12/15/2022 | 0.001 | 0.305 | 0.889 | 0.004 | 0.422 | 0.349 | 0.32 | 0.72 | 2.54 | 0.105 | 6.09% |
| 12/16/2022 | 0.001 | 0.357 | 0.889 | 0.004 | 0.422 | 0.351 | 0.28 | 0.85 | 2.54 | 0.100 | 6.11% |
| 12/19/2022 | 0.001 | 0.356 | 0.888 | 0.004 | 0.422 | 0.350 | 0.30 | 0.84 | 2.53 | 0.100 | 6.11% |
| 12/20/2022 | 0.001 | 0.318 | 0.924 | 0.004 | 0.427 | 0.355 | 0.33 | 0.75 | 2.60 | 0.101 | 6.10% |
| 12/21/2022 | 0.002 | 0.279 | 0.930 | 0.004 | 0.421 | 0.350 | 0.47 | 0.66 | 2.65 | 0.102 | 6.03% |
| 12/22/2022 | 0.001 | 0.151 | 0.995 | 0.004 | 0.418 | 0.347 | 0.26 | 0.36 | 2.87 | 0.110 | 5.95% |
| 12/23/2022 | 0.001 | 0.217 | 0.951 | 0.004 | 0.420 | 0.349 | 0.15 | 0.52 | 2.73 | 0.101 | 5.99% |
| 12/27/2022 | 0.001 | 0.217 | 0.951 | 0.004 | 0.421 | 0.350 | 0.14 | 0.51 | 2.72 | 0.112 | 6.00% |
| 12/28/2022 | 0.000 | 0.083 | 1.082 | 0.004 | 0.427 | 0.353 | -0.06 | 0.19 | 3.06 | 0.102 | 6.03% |
| 12/29/2022 | 0.000 | 0.100 | 1.068 | 0.004 | 0.425 | 0.353 | -0.03 | 0.23 | 3.03 | 0.103 | 6.02% |
| 12/30/2022 | 0.000 | 0.101 | 1.073 | 0.004 | 0.425 | 0.353 | 0.03 | 0.24 | 3.04 | 0.104 | 6.02% |
| 1/3/2023 | 0.000 | 0.101 | 1.073 | 0.004 | 0.425 | 0.353 | 0.03 | 0.24 | 3.04 | 0.106 | 6.02% |
| 1/4/2023 | 0.000 | 0.094 | 1.083 | 0.004 | 0.426 | 0.353 | -0.03 | 0.22 | 3.07 | 0.108 | 6.03% |
| 1/5/2023 | 0.000 | 0.094 | 1.085 | 0.004 | 0.425 | 0.353 | -0.05 | 0.22 | 3.08 | 0.104 | 6.02% |
| 1/6/2023 | 0.000 | 0.061 | 1.117 | 0.004 | 0.425 | 0.355 | -0.07 | 0.14 | 3.15 | 0.106 | 6.01% |
| 1/9/2023 | -0.001 | 0.017 | 1.179 | 0.004 | 0.423 | 0.356 | -0.20 | 0.04 | 3.32 | 0.110 | 6.00% |
| 1/10/2023 | -0.001 | 0.050 | 1.146 | 0.004 | 0.420 | 0.352 | -0.15 | 0.12 | 3.25 | 0.114 | 6.00% |
| 1/11/2023 | 0.000 | 0.037 | 1.169 | 0.004 | 0.420 | 0.351 | -0.09 | 0.09 | 3.33 | 0.129 | 6.00% |
| 1/12/2023 | 0.000 | 0.097 | 1.136 | 0.004 | 0.423 | 0.355 | 0.07 | 0.23 | 3.20 | 0.114 | 6.06% |
| 1/13/2023 | 0.000 | 0.097 | 1.125 | 0.004 | 0.424 | 0.355 | -0.01 | 0.23 | 3.17 | 0.111 | 6.07% |
| 1/17/2023 | 0.000 | 0.103 | 1.119 | 0.004 | 0.425 | 0.357 | -0.01 | 0.24 | 3.14 | 0.110 | 6.07% |
| 1/18/2023 | 0.000 | 0.105 | 1.108 | 0.004 | 0.425 | 0.357 | 0.04 | 0.25 | 3.10 | 0.108 | 6.06% |
| 1/19/2023 | 0.000 | 0.103 | 1.111 | 0.004 | 0.425 | 0.358 | 0.05 | 0.24 | 3.11 | 0.109 | 6.06% |
| 1/20/2023 | 0.000 | 0.120 | 1.077 | 0.004 | 0.425 | 0.360 | 0.08 | 0.28 | 2.99 | 0.106 | 6.06% |
| 1/23/2023 | 0.001 | 0.144 | 1.065 | 0.004 | 0.423 | 0.360 | 0.13 | 0.34 | 2.96 | 0.107 | 6.06% |
| 1/24/2023 | 0.001 | 0.147 | 1.053 | 0.004 | 0.422 | 0.359 | 0.26 | 0.35 | 2.94 | 0.144 | 6.04% |
| 1/25/2023 | 0.001 | 0.140 | 1.055 | 0.004 | 0.423 | 0.359 | 0.28 | 0.33 | 2.93 | 0.143 | 6.05% |
| 1/26/2023 | 0.001 | 0.142 | 1.046 | 0.004 | 0.423 | 0.360 | 0.14 | 0.34 | 2.91 | 0.138 | 6.05% |
| 1/27/2023 | 0.000 | 0.153 | 1.047 | 0.004 | 0.422 | 0.359 | 0.11 | 0.36 | 2.92 | 0.140 | 6.05% |
| 1/30/2023 | 0.001 | 0.160 | 1.040 | 0.004 | 0.422 | 0.359 | 0.15 | 0.38 | 2.89 | 0.142 | 6.05% |
| 1/31/2023 | 0.001 | 0.170 | 1.038 | 0.004 | 0.423 | 0.360 | 0.13 | 0.40 | 2.88 | 0.139 | 6.06% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/1/2023 | 0.001 | 0.174 | 1.036 | 0.004 | 0.422 | 0.361 | 0.14 | 0.41 | 2.87 | 0.139 | 6.06% |
| 2/2/2023 | 0.000 | 0.183 | 1.009 | 0.004 | 0.420 | 0.360 | 0.12 | 0.44 | 2.80 | 0.141 | 6.05% |
| 2/3/2023 | 0.001 | 0.242 | 0.964 | 0.004 | 0.420 | 0.361 | 0.19 | 0.58 | 2.67 | 0.133 | 6.08% |
| 2/6/2023 | 0.001 | 0.245 | 0.964 | 0.004 | 0.421 | 0.363 | 0.17 | 0.58 | 2.66 | 0.134 | 6.08% |
| 2/7/2023 | 0.000 | 0.257 | 0.963 | 0.004 | 0.422 | 0.363 | 0.11 | 0.61 | 2.65 | 0.133 | 6.08% |
| 2/8/2023 | 0.000 | 0.246 | 0.968 | 0.004 | 0.421 | 0.362 | 0.06 | 0.59 | 2.67 | 0.133 | 6.08% |
| 2/9/2023 | 0.000 | 0.241 | 0.969 | 0.004 | 0.421 | 0.361 | 0.11 | 0.57 | 2.68 | 0.134 | 6.07% |
| 2/10/2023 | 0.000 | 0.250 | 0.964 | 0.004 | 0.422 | 0.362 | 0.09 | 0.59 | 2.67 | 0.133 | 6.08% |
| 2/13/2023 | 0.000 | 0.251 | 0.958 | 0.004 | 0.422 | 0.362 | 0.05 | 0.59 | 2.64 | 0.133 | 6.08% |
| 2/14/2023 | -0.001 | 0.237 | 0.998 | 0.004 | 0.419 | 0.361 | -0.14 | 0.56 | 2.76 | 0.137 | 6.04% |
| 2/15/2023 | -0.001 | 0.226 | 1.003 | 0.004 | 0.421 | 0.361 | -0.16 | 0.54 | 2.78 | 0.136 | 6.04% |
| 2/16/2023 | 0.000 | 0.241 | 0.986 | 0.004 | 0.421 | 0.362 | -0.11 | 0.57 | 2.72 | 0.135 | 6.04% |
| 2/17/2023 | 0.000 | 0.238 | 0.990 | 0.004 | 0.421 | 0.363 | -0.07 | 0.57 | 2.73 | 0.135 | 6.04% |
| 2/21/2023 | 0.000 | 0.232 | 0.997 | 0.004 | 0.420 | 0.362 | -0.05 | 0.55 | 2.76 | 0.139 | 6.04% |
| 2/22/2023 | 0.000 | 0.234 | 0.995 | 0.004 | 0.420 | 0.362 | -0.05 | 0.56 | 2.75 | 0.135 | 6.04% |
| 2/23/2023 | 0.000 | 0.234 | 0.998 | 0.004 | 0.420 | 0.362 | -0.07 | 0.56 | 2.76 | 0.135 | 6.04% |
| 2/24/2023 | 0.000 | 0.211 | 1.007 | 0.004 | 0.418 | 0.360 | 0.02 | 0.50 | 2.79 | 0.136 | 6.02% |
| 2/27/2023 | 0.000 | 0.200 | 0.999 | 0.004 | 0.418 | 0.359 | 0.08 | 0.48 | 2.78 | 0.134 | 6.01% |
| 2/28/2023 | 0.000 | 0.195 | 0.985 | 0.004 | 0.417 | 0.359 | 0.00 | 0.47 | 2.74 | 0.131 | 6.00% |
| 3/1/2023 | 0.000 | 0.199 | 0.983 | 0.004 | 0.419 | 0.360 | 0.01 | 0.47 | 2.73 | 0.128 | 6.01% |
| 3/2/2023 | 0.000 | 0.194 | 0.987 | 0.004 | 0.419 | 0.359 | 0.02 | 0.46 | 2.75 | 0.128 | 6.01% |
| 3/3/2023 | 0.000 | 0.200 | 0.983 | 0.004 | 0.417 | 0.358 | 0.04 | 0.48 | 2.75 | 0.131 | 6.00% |
| 3/6/2023 | 0.000 | 0.206 | 0.984 | 0.004 | 0.419 | 0.359 | 0.06 | 0.49 | 2.74 | 0.130 | 6.00% |
| 3/7/2023 | 0.001 | 0.217 | 0.959 | 0.004 | 0.417 | 0.358 | 0.14 | 0.52 | 2.68 | 0.130 | 5.99% |
| 3/8/2023 | 0.000 | 0.226 | 0.961 | 0.004 | 0.417 | 0.358 | 0.10 | 0.54 | 2.69 | 0.130 | 5.99% |
| 3/9/2023 | 0.001 | 0.165 | 0.994 | 0.004 | 0.421 | 0.358 | 0.15 | 0.39 | 2.77 | 0.129 | 5.98% |
| 3/10/2023 | 0.001 | 0.163 | 0.988 | 0.004 | 0.421 | 0.359 | 0.16 | 0.39 | 2.76 | 0.129 | 5.98% |
| 3/13/2023 | 0.001 | 0.158 | 0.983 | 0.004 | 0.422 | 0.360 | 0.14 | 0.38 | 2.73 | 0.124 | 5.99% |
| 3/14/2023 | 0.000 | 0.154 | 0.989 | 0.004 | 0.417 | 0.354 | 0.12 | 0.37 | 2.79 | 0.124 | 5.99% |
| 3/15/2023 | 0.001 | 0.152 | 0.986 | 0.004 | 0.417 | 0.354 | 0.14 | 0.36 | 2.78 | 0.123 | 5.99% |
| 3/16/2023 | 0.001 | 0.137 | 0.981 | 0.004 | 0.414 | 0.353 | 0.24 | 0.33 | 2.78 | 0.124 | 5.96% |
| 3/17/2023 | 0.001 | 0.131 | 0.980 | 0.004 | 0.414 | 0.352 | 0.23 | 0.32 | 2.78 | 0.122 | 5.96% |
| 3/20/2023 | 0.001 | 0.129 | 0.968 | 0.004 | 0.414 | 0.354 | 0.20 | 0.31 | 2.74 | 0.116 | 5.97% |
| 3/21/2023 | 0.001 | 0.128 | 0.956 | 0.004 | 0.414 | 0.354 | 0.15 | 0.31 | 2.70 | 0.114 | 5.96% |
| 3/22/2023 | 0.001 | 0.117 | 0.968 | 0.004 | 0.412 | 0.353 | 0.15 | 0.28 | 2.74 | 0.119 | 5.96% |
| 3/23/2023 | 0.000 | 0.129 | 0.976 | 0.004 | 0.413 | 0.354 | 0.09 | 0.31 | 2.75 | 0.115 | 5.98% |
| 3/24/2023 | 0.000 | 0.131 | 0.973 | 0.004 | 0.413 | 0.354 | 0.09 | 0.32 | 2.75 | 0.115 | 5.98% |
| 3/27/2023 | 0.000 | 0.126 | 0.993 | 0.004 | 0.412 | 0.354 | 0.03 | 0.30 | 2.80 | 0.117 | 5.97% |
| 3/28/2023 | 0.000 | 0.124 | 0.993 | 0.004 | 0.413 | 0.354 | 0.02 | 0.30 | 2.80 | 0.117 | 5.97% |
| 3/29/2023 | 0.000 | 0.122 | 0.995 | 0.004 | 0.415 | 0.357 | -0.01 | 0.29 | 2.79 | 0.116 | 5.97% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/30/2023 | 0.000 | 0.124 | 0.995 | 0.004 | 0.414 | 0.357 | 0.00 | 0.30 | 2.79 | 0.117 | 5.97% |
| 3/31/2023 | 0.000 | 0.127 | 1.003 | 0.004 | 0.413 | 0.357 | 0.05 | 0.31 | 2.81 | 0.117 | 5.97% |
| 4/3/2023 | 0.000 | 0.126 | 0.999 | 0.004 | 0.413 | 0.357 | 0.06 | 0.30 | 2.80 | 0.117 | 5.97% |
| 4/4/2023 | 0.000 | 0.108 | 1.008 | 0.004 | 0.414 | 0.357 | 0.08 | 0.26 | 2.82 | 0.117 | 5.96% |
| 4/5/2023 | 0.000 | 0.103 | 1.015 | 0.004 | 0.415 | 0.360 | 0.09 | 0.25 | 2.82 | 0.117 | 5.96% |
| 4/6/2023 | 0.000 | 0.108 | 1.011 | 0.004 | 0.415 | 0.359 | 0.08 | 0.26 | 2.82 | 0.117 | 5.96% |
| 4/10/2023 | 0.001 | 0.076 | 0.984 | 0.004 | 0.406 | 0.351 | 0.29 | 0.19 | 2.80 | 0.120 | 5.84% |
| 4/11/2023 | 0.001 | 0.020 | 1.028 | 0.004 | 0.406 | 0.351 | 0.31 | 0.05 | 2.93 | 0.120 | 5.82% |
| 4/12/2023 | 0.001 | 0.013 | 1.039 | 0.004 | 0.406 | 0.351 | 0.39 | 0.03 | 2.96 | 0.121 | 5.82% |
| 4/13/2023 | 0.002 | 0.013 | 1.038 | 0.004 | 0.405 | 0.350 | 0.41 | 0.03 | 2.96 | 0.122 | 5.81% |
| 4/14/2023 | 0.002 | 0.013 | 1.034 | 0.004 | 0.405 | 0.350 | 0.42 | 0.03 | 2.95 | 0.121 | 5.81% |
| 4/17/2023 | 0.002 | 0.013 | 1.036 | 0.004 | 0.405 | 0.350 | 0.41 | 0.03 | 2.96 | 0.123 | 5.81% |
| 4/18/2023 | 0.002 | 0.009 | 1.041 | 0.004 | 0.406 | 0.352 | 0.45 | 0.02 | 2.96 | 0.121 | 5.82% |
| 4/19/2023 | 0.002 | 0.005 | 1.040 | 0.004 | 0.406 | 0.351 | 0.48 | 0.01 | 2.96 | 0.120 | 5.82% |
| 4/20/2023 | 0.002 | 0.017 | 1.027 | 0.004 | 0.409 | 0.356 | 0.46 | 0.04 | 2.88 | 0.120 | 5.82% |
| 4/21/2023 | 0.002 | 0.092 | 0.996 | 0.004 | 0.405 | 0.352 | 0.59 | 0.23 | 2.83 | 0.126 | 5.75% |
| 4/24/2023 | 0.003 | 0.082 | 1.006 | 0.004 | 0.402 | 0.349 | 0.70 | 0.20 | 2.88 | 0.129 | 5.71% |
| 4/25/2023 | 0.003 | 0.073 | 0.985 | 0.004 | 0.401 | 0.348 | 0.77 | 0.18 | 2.83 | 0.128 | 5.69% |
| 4/26/2023 | 0.002 | 0.115 | 0.982 | 0.004 | 0.401 | 0.348 | 0.67 | 0.29 | 2.82 | 0.129 | 5.69% |
| 4/27/2023 | 0.002 | 0.125 | 0.964 | 0.004 | 0.400 | 0.347 | 0.61 | 0.31 | 2.78 | 0.130 | 5.68% |
| 4/28/2023 | 0.002 | 0.152 | 0.947 | 0.004 | 0.397 | 0.346 | 0.66 | 0.38 | 2.74 | 0.129 | 5.67% |
| 5/1/2023 | 0.003 | 0.161 | 0.942 | 0.004 | 0.397 | 0.346 | 0.72 | 0.41 | 2.72 | 0.129 | 5.67% |
| 5/2/2023 | 0.003 | 0.171 | 0.935 | 0.004 | 0.404 | 0.350 | 0.72 | 0.42 | 2.67 | 0.128 | 5.68% |
| 5/3/2023 | 0.003 | 0.192 | 0.929 | 0.004 | 0.409 | 0.351 | 0.69 | 0.47 | 2.65 | 0.124 | 5.69% |
| 5/4/2023 | 0.003 | 0.190 | 0.936 | 0.004 | 0.407 | 0.350 | 0.72 | 0.47 | 2.67 | 0.125 | 5.69% |
| 5/5/2023 | 0.003 | 0.187 | 0.937 | 0.004 | 0.407 | 0.350 | 0.72 | 0.46 | 2.68 | 0.125 | 5.69% |
| 5/8/2023 | 0.003 | 0.204 | 0.929 | 0.004 | 0.409 | 0.351 | 0.73 | 0.50 | 2.65 | 0.126 | 5.69% |
| 5/9/2023 | 0.003 | 0.214 | 0.918 | 0.004 | 0.408 | 0.350 | 0.77 | 0.52 | 2.63 | 0.147 | 5.68% |
| 5/10/2023 | 0.003 | 0.207 | 0.928 | 0.004 | 0.412 | 0.357 | 0.76 | 0.50 | 2.60 | 0.143 | 5.69% |
| 5/11/2023 | 0.003 | 0.206 | 0.919 | 0.004 | 0.412 | 0.360 | 0.78 | 0.50 | 2.55 | 0.141 | 5.69% |
| 5/12/2023 | 0.003 | 0.211 | 0.911 | 0.004 | 0.412 | 0.359 | 0.82 | 0.51 | 2.53 | 0.144 | 5.68% |
| 5/15/2023 | 0.003 | 0.248 | 0.826 | 0.004 | 0.410 | 0.361 | 0.90 | 0.61 | 2.29 | 0.136 | 5.65% |
| 5/16/2023 | 0.003 | 0.242 | 0.832 | 0.004 | 0.414 | 0.366 | 0.89 | 0.58 | 2.27 | 0.138 | 5.66% |
| 5/17/2023 | 0.003 | 0.215 | 0.832 | 0.004 | 0.413 | 0.364 | 0.80 | 0.52 | 2.29 | 0.133 | 5.65% |
| 5/18/2023 | 0.003 | 0.245 | 0.805 | 0.004 | 0.411 | 0.363 | 0.72 | 0.60 | 2.22 | 0.134 | 5.63% |
| 5/19/2023 | 0.002 | 0.226 | 0.793 | 0.004 | 0.409 | 0.362 | 0.63 | 0.55 | 2.19 | 0.130 | 5.62% |
| 5/22/2023 | 0.002 | 0.249 | 0.781 | 0.004 | 0.412 | 0.362 | 0.59 | 0.60 | 2.16 | 0.131 | 5.62% |
| 5/23/2023 | 0.002 | 0.280 | 0.750 | 0.004 | 0.412 | 0.362 | 0.55 | 0.68 | 2.07 | 0.129 | 5.61% |
| 5/24/2023 | 0.002 | 0.290 | 0.738 | 0.004 | 0.411 | 0.362 | 0.51 | 0.70 | 2.04 | 0.129 | 5.60% |
| 5/25/2023 | 0.002 | 0.245 | 0.759 | 0.004 | 0.411 | 0.361 | 0.45 | 0.60 | 2.10 | 0.130 | 5.59% |

361

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/26/2023 | 0.002 | 0.221 | 0.764 | 0.004 | 0.406 | 0.355 | 0.50 | 0.54 | 2.15 | 0.129 | 5.57% |
| 5/30/2023 | 0.001 | 0.179 | 0.786 | 0.004 | 0.405 | 0.354 | 0.41 | 0.44 | 2.22 | 0.129 | 5.56% |
| 5/31/2023 | 0.002 | 0.212 | 0.773 | 0.004 | 0.407 | 0.355 | 0.43 | 0.52 | 2.18 | 0.129 | 5.56% |
| 6/1/2023 | 0.001 | 0.212 | 0.765 | 0.004 | 0.407 | 0.354 | 0.40 | 0.52 | 2.16 | 0.127 | 5.56% |
| 6/2/2023 | 0.001 | 0.145 | 0.871 | 0.004 | 0.401 | 0.351 | 0.21 | 0.36 | 2.48 | 0.138 | 5.47% |
| 6/5/2023 | 0.001 | 0.146 | 0.849 | 0.004 | 0.396 | 0.347 | 0.36 | 0.37 | 2.45 | 0.140 | 5.42% |
| 6/6/2023 | 0.001 | 0.138 | 0.853 | 0.004 | 0.400 | 0.348 | 0.32 | 0.35 | 2.45 | 0.139 | 5.42% |
| 6/7/2023 | 0.001 | 0.198 | 0.809 | 0.004 | 0.402 | 0.350 | 0.28 | 0.49 | 2.31 | 0.140 | 5.41% |
| 6/8/2023 | 0.001 | 0.218 | 0.785 | 0.004 | 0.404 | 0.353 | 0.36 | 0.54 | 2.23 | 0.139 | 5.41% |
| 6/9/2023 | 0.001 | 0.223 | 0.780 | 0.004 | 0.405 | 0.355 | 0.37 | 0.55 | 2.20 | 0.138 | 5.41% |
| 6/12/2023 | 0.001 | 0.202 | 0.796 | 0.004 | 0.407 | 0.356 | 0.39 | 0.50 | 2.24 | 0.138 | 5.41% |
| 6/13/2023 | 0.002 | 0.206 | 0.760 | 0.004 | 0.406 | 0.358 | 0.46 | 0.51 | 2.12 | 0.136 | 5.40% |
| 6/14/2023 | 0.001 | 0.247 | 0.789 | 0.004 | 0.405 | 0.356 | 0.38 | 0.61 | 2.21 | 0.141 | 5.38% |
| 6/15/2023 | 0.002 | 0.100 | 0.744 | 0.003 | 0.399 | 0.349 | 0.63 | 0.25 | 2.14 | 0.134 | 5.26% |
| 6/16/2023 | 0.002 | 0.117 | 0.726 | 0.003 | 0.397 | 0.347 | 0.52 | 0.29 | 2.09 | 0.134 | 5.24% |
| 6/20/2023 | 0.001 | 0.119 | 0.696 | 0.003 | 0.396 | 0.347 | 0.43 | 0.30 | 2.00 | 0.132 | 5.23% |
| 6/21/2023 | 0.002 | 0.112 | 0.697 | 0.003 | 0.401 | 0.347 | 0.44 | 0.28 | 2.01 | 0.132 | 5.23% |
| 6/22/2023 | 0.002 | 0.110 | 0.696 | 0.003 | 0.406 | 0.358 | 0.47 | 0.27 | 1.95 | 0.130 | 5.23% |
| 6/23/2023 | 0.002 | 0.132 | 0.705 | 0.003 | 0.406 | 0.357 | 0.53 | 0.32 | 1.97 | 0.133 | 5.22% |
| 6/26/2023 | 0.001 | 0.195 | 0.642 | 0.003 | 0.405 | 0.357 | 0.41 | 0.48 | 1.80 | 0.136 | 5.19% |
| 6/27/2023 | 0.001 | 0.213 | 0.616 | 0.003 | 0.409 | 0.364 | 0.31 | 0.52 | 1.69 | 0.131 | 5.19% |
| 6/28/2023 | 0.001 | 0.257 | 0.592 | 0.003 | 0.408 | 0.361 | 0.36 | 0.63 | 1.64 | 0.131 | 5.19% |
| 6/29/2023 | 0.001 | 0.261 | 0.589 | 0.003 | 0.408 | 0.361 | 0.33 | 0.64 | 1.63 | 0.131 | 5.19% |
| 6/30/2023 | 0.001 | 0.256 | 0.578 | 0.003 | 0.408 | 0.360 | 0.36 | 0.63 | 1.60 | 0.131 | 5.19% |
| 7/3/2023 | 0.001 | 0.266 | 0.575 | 0.003 | 0.408 | 0.362 | 0.39 | 0.65 | 1.59 | 0.131 | 5.19% |
| 7/5/2023 | 0.002 | 0.260 | 0.566 | 0.003 | 0.408 | 0.361 | 0.49 | 0.64 | 1.57 | 0.148 | 5.18% |
| 7/6/2023 | 0.002 | 0.244 | 0.613 | 0.003 | 0.407 | 0.361 | 0.58 | 0.60 | 1.70 | 0.150 | 5.17% |
| 7/7/2023 | 0.002 | 0.222 | 0.624 | 0.003 | 0.409 | 0.365 | 0.67 | 0.54 | 1.71 | 0.149 | 5.18% |
| 7/10/2023 | 0.003 | 0.206 | 0.645 | 0.003 | 0.407 | 0.363 | 0.74 | 0.51 | 1.78 | 0.151 | 5.15% |
| 7/11/2023 | 0.002 | 0.221 | 0.621 | 0.003 | 0.406 | 0.362 | 0.70 | 0.54 | 1.72 | 0.150 | 5.15% |
| 7/12/2023 | 0.003 | 0.216 | 0.628 | 0.003 | 0.406 | 0.362 | 0.75 | 0.53 | 1.74 | 0.150 | 5.15% |
| 7/13/2023 | 0.003 | 0.212 | 0.612 | 0.003 | 0.406 | 0.362 | 0.78 | 0.52 | 1.69 | 0.149 | 5.15% |
| 7/14/2023 | 0.003 | 0.206 | 0.614 | 0.003 | 0.406 | 0.362 | 0.77 | 0.51 | 1.70 | 0.149 | 5.15% |
| 7/17/2023 | 0.002 | 0.211 | 0.612 | 0.003 | 0.406 | 0.362 | 0.74 | 0.52 | 1.69 | 0.149 | 5.15% |
| 7/18/2023 | 0.002 | 0.209 | 0.617 | 0.003 | 0.406 | 0.363 | 0.73 | 0.51 | 1.70 | 0.150 | 5.15% |
| 7/19/2023 | 0.002 | 0.196 | 0.619 | 0.003 | 0.407 | 0.364 | 0.68 | 0.48 | 1.70 | 0.148 | 5.15% |
| 7/20/2023 | 0.002 | 0.197 | 0.616 | 0.003 | 0.408 | 0.367 | 0.69 | 0.48 | 1.68 | 0.148 | 5.15% |
| 7/21/2023 | 0.002 | 0.193 | 0.613 | 0.003 | 0.408 | 0.367 | 0.68 | 0.47 | 1.67 | 0.146 | 5.15% |
| 7/24/2023 | 0.002 | 0.195 | 0.612 | 0.003 | 0.409 | 0.367 | 0.69 | 0.48 | 1.67 | 0.149 | 5.15% |
| 7/25/2023 | 0.002 | 0.177 | 0.637 | 0.003 | 0.408 | 0.365 | 0.67 | 0.44 | 1.75 | 0.147 | 5.15% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 7/26/2023 | 0.002 | 0.176 | 0.634 | 0.003 | 0.408 | 0.367 | 0.66 | 0.43 | 1.73 | 0.147 | 5.16% |
| 7/27/2023 | 0.002 | 0.171 | 0.643 | 0.003 | 0.406 | 0.365 | 0.74 | 0.42 | 1.76 | 0.149 | 5.13% |
| 7/28/2023 | 0.003 | 0.169 | 0.642 | 0.003 | 0.408 | 0.366 | 0.76 | 0.41 | 1.75 | 0.149 | 5.14% |
| 7/31/2023 | 0.003 | 0.344 | 0.572 | 0.003 | 0.404 | 0.359 | 0.96 | 0.85 | 1.59 | 0.164 | 5.03% |
| 8/1/2023 | 0.004 | 0.464 | 0.477 | 0.003 | 0.404 | 0.358 | 1.14 | 1.15 | 1.33 | 0.166 | 4.99% |
| 8/2/2023 | 0.004 | 0.503 | 0.448 | 0.003 | 0.407 | 0.360 | 1.18 | 1.24 | 1.24 | 0.168 | 4.98% |
| 8/3/2023 | 0.003 | 0.468 | 0.515 | 0.003 | 0.404 | 0.359 | 1.03 | 1.16 | 1.43 | 0.172 | 4.95% |
| 8/4/2023 | 0.003 | 0.517 | 0.471 | 0.003 | 0.404 | 0.360 | 0.93 | 1.28 | 1.31 | 0.171 | 4.94% |
| 8/7/2023 | 0.003 | 0.537 | 0.455 | 0.003 | 0.403 | 0.359 | 0.88 | 1.33 | 1.27 | 0.174 | 4.93% |
| 8/8/2023 | 0.003 | 0.392 | 0.611 | 0.003 | 0.403 | 0.362 | 0.93 | 0.97 | 1.69 | 0.174 | 4.91% |
| 8/9/2023 | 0.003 | 0.406 | 0.597 | 0.003 | 0.404 | 0.363 | 0.90 | 1.01 | 1.65 | 0.174 | 4.91% |
| 8/10/2023 | 0.002 | 0.441 | 0.554 | 0.003 | 0.400 | 0.361 | 0.78 | 1.10 | 1.54 | 0.175 | 4.89% |
| 8/11/2023 | 0.002 | 0.431 | 0.579 | 0.003 | 0.400 | 0.361 | 0.68 | 1.08 | 1.60 | 0.176 | 4.88% |
| 8/14/2023 | 0.002 | 0.448 | 0.579 | 0.003 | 0.401 | 0.361 | 0.68 | 1.12 | 1.60 | 0.177 | 4.88% |
| 8/15/2023 | 0.002 | 0.451 | 0.579 | 0.003 | 0.402 | 0.363 | 0.70 | 1.12 | 1.59 | 0.178 | 4.88% |
| 8/16/2023 | 0.002 | 0.467 | 0.566 | 0.003 | 0.401 | 0.363 | 0.63 | 1.16 | 1.56 | 0.176 | 4.88% |
| 8/17/2023 | 0.002 | 0.445 | 0.601 | 0.003 | 0.402 | 0.364 | 0.66 | 1.11 | 1.65 | 0.178 | 4.88% |
| 8/18/2023 | 0.002 | 0.430 | 0.611 | 0.003 | 0.403 | 0.367 | 0.68 | 1.07 | 1.67 | 0.177 | 4.88% |
| 8/21/2023 | 0.001 | 0.344 | 0.814 | 0.003 | 0.377 | 0.344 | 0.32 | 0.91 | 2.37 | 0.215 | 4.56% |
| 8/22/2023 | 0.001 | 0.330 | 0.821 | 0.003 | 0.378 | 0.345 | 0.21 | 0.87 | 2.38 | 0.215 | 4.56% |
| 8/23/2023 | 0.001 | 0.313 | 0.829 | 0.003 | 0.379 | 0.345 | 0.28 | 0.83 | 2.40 | 0.214 | 4.56% |
| 8/24/2023 | 0.001 | 0.298 | 0.829 | 0.003 | 0.379 | 0.345 | 0.32 | 0.79 | 2.41 | 0.217 | 4.55% |
| 8/25/2023 | 0.001 | 0.272 | 0.828 | 0.003 | 0.380 | 0.346 | 0.38 | 0.72 | 2.39 | 0.210 | 4.57% |
| 8/28/2023 | 0.001 | 0.299 | 0.782 | 0.003 | 0.378 | 0.345 | 0.25 | 0.79 | 2.27 | 0.213 | 4.54% |
| 8/29/2023 | 0.001 | 0.332 | 0.766 | 0.003 | 0.381 | 0.347 | 0.35 | 0.87 | 2.21 | 0.219 | 4.55% |
| 8/30/2023 | 0.001 | 0.451 | 0.808 | 0.003 | 0.378 | 0.344 | 0.26 | 1.19 | 2.35 | 0.225 | 4.51% |
| 8/31/2023 | 0.001 | 0.433 | 0.798 | 0.003 | 0.373 | 0.339 | 0.47 | 1.16 | 2.35 | 0.231 | 4.45% |
| 9/1/2023 | 0.001 | 0.431 | 0.810 | 0.003 | 0.373 | 0.339 | 0.41 | 1.16 | 2.39 | 0.230 | 4.45% |
| 9/5/2023 | 0.001 | 0.428 | 0.811 | 0.003 | 0.374 | 0.339 | 0.41 | 1.14 | 2.39 | 0.230 | 4.45% |
| 9/6/2023 | 0.001 | 0.392 | 0.849 | 0.003 | 0.376 | 0.341 | 0.49 | 1.04 | 2.49 | 0.232 | 4.44% |
| 9/7/2023 | 0.001 | 0.397 | 0.843 | 0.003 | 0.376 | 0.342 | 0.48 | 1.06 | 2.46 | 0.232 | 4.44% |
| 9/8/2023 | 0.001 | 0.333 | 0.948 | 0.003 | 0.369 | 0.338 | 0.34 | 0.90 | 2.81 | 0.244 | 4.36% |
| 9/11/2023 | 0.001 | 0.335 | 0.936 | 0.003 | 0.369 | 0.340 | 0.31 | 0.91 | 2.76 | 0.242 | 4.36% |
| 9/12/2023 | 0.001 | 0.306 | 0.971 | 0.003 | 0.372 | 0.347 | 0.30 | 0.82 | 2.80 | 0.247 | 4.36% |
| 9/13/2023 | 0.000 | 0.268 | 0.974 | 0.003 | 0.372 | 0.346 | 0.07 | 0.72 | 2.82 | 0.239 | 4.35% |
| 9/14/2023 | 0.000 | 0.269 | 0.971 | 0.003 | 0.373 | 0.346 | 0.08 | 0.72 | 2.81 | 0.239 | 4.35% |
| 9/15/2023 | 0.000 | 0.252 | 0.961 | 0.003 | 0.376 | 0.348 | 0.11 | 0.67 | 2.77 | 0.231 | 4.36% |
| 9/18/2023 | 0.000 | 0.262 | 0.945 | 0.003 | 0.375 | 0.347 | 0.04 | 0.70 | 2.72 | 0.234 | 4.35% |
| 9/19/2023 | 0.000 | 0.203 | 1.004 | 0.003 | 0.377 | 0.348 | 0.03 | 0.54 | 2.88 | 0.231 | 4.35% |
| 9/20/2023 | 0.000 | 0.207 | 0.999 | 0.003 | 0.377 | 0.348 | 0.02 | 0.55 | 2.87 | 0.231 | 4.35% |

**Exhibit-21**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events

| Event Date | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/21/2023 | 0.000 | 0.219 | 0.979 | 0.003 | 0.379 | 0.350 | 0.09 | 0.58 | 2.79 | 0.232 | 4.35% |
| 9/22/2023 | -0.001 | 0.395 | 0.930 | 0.003 | 0.348 | 0.322 | -0.42 | 1.14 | 2.89 | 0.276 | 4.00% |
| 9/25/2023 | -0.001 | 0.395 | 0.925 | 0.003 | 0.348 | 0.323 | -0.41 | 1.14 | 2.86 | 0.275 | 4.00% |
| 9/26/2023 | -0.002 | 0.607 | 0.838 | 0.002 | 0.296 | 0.275 | -1.12 | 2.05 | 3.05 | 0.365 | 3.41% |
| 9/27/2023 | -0.003 | 0.658 | 0.796 | 0.002 | 0.292 | 0.272 | -1.20 | 2.25 | 2.93 | 0.303 | 3.41% |
| 9/28/2023 | -0.003 | 0.665 | 0.848 | 0.002 | 0.286 | 0.267 | -1.47 | 2.33 | 3.18 | 0.320 | 3.33% |
| 9/29/2023 | -0.003 | 0.671 | 0.840 | 0.002 | 0.287 | 0.268 | -1.49 | 2.34 | 3.13 | 0.320 | 3.33% |
| 10/2/2023 | -0.003 | 0.614 | 1.013 | 0.002 | 0.282 | 0.269 | -1.34 | 2.18 | 3.76 | 0.343 | 3.27% |
| 10/3/2023 | -0.003 | 0.637 | 0.997 | 0.002 | 0.283 | 0.268 | -1.33 | 2.25 | 3.72 | 0.346 | 3.27% |
| 10/4/2023 | -0.002 | 0.575 | 1.014 | 0.002 | 0.286 | 0.271 | -1.12 | 2.01 | 3.74 | 0.340 | 3.30% |
| 10/5/2023 | -0.002 | 0.638 | 1.001 | 0.002 | 0.289 | 0.272 | -0.94 | 2.21 | 3.67 | 0.336 | 3.31% |
| 10/6/2023 | -0.002 | 0.691 | 0.997 | 0.002 | 0.289 | 0.270 | -0.91 | 2.39 | 3.70 | 0.340 | 3.30% |
| 10/9/2023 | -0.002 | 0.691 | 0.998 | 0.002 | 0.288 | 0.270 | -0.87 | 2.40 | 3.70 | 0.340 | 3.30% |
| 10/10/2023 | -0.002 | 0.702 | 1.004 | 0.002 | 0.287 | 0.268 | -1.02 | 2.45 | 3.75 | 0.345 | 3.29% |
| 10/11/2023 | -0.002 | 0.693 | 1.003 | 0.002 | 0.288 | 0.268 | -0.96 | 2.41 | 3.74 | 0.342 | 3.29% |
| 10/12/2023 | -0.002 | 0.658 | 0.999 | 0.002 | 0.285 | 0.265 | -0.87 | 2.31 | 3.77 | 0.343 | 3.26% |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Notes:** Dummy variables were used to control for potentially abnormal returns on Cassava Form 8-K event dates. These dates are listed in Exhibit-8 and Exhibit-13. For the event study regressions on Class Period dates prior to 15 January 2021, the estimation period include all available prior synthetic stock returns. 15 January 2021 onwards, all estimation periods are the 252 trading days prior to each respective date.

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/14/2020 | -0.001 | 0.079 | 0.788 | 0.005 | 0.415 | 0.441 | -0.14 | 0.19 | 1.78 | 0.786 | 6.83% |
| 9/15/2020 | -0.001 | 0.079 | 0.788 | 0.005 | 0.415 | 0.441 | -0.14 | 0.19 | 1.78 | 0.785 | 6.83% |
| 9/16/2020 | -0.001 | 0.093 | 0.765 | 0.005 | 0.416 | 0.442 | -0.24 | 0.22 | 1.73 | 0.783 | 6.85% |
| 9/17/2020 | -0.001 | 0.094 | 0.764 | 0.005 | 0.414 | 0.441 | -0.26 | 0.23 | 1.73 | 0.783 | 6.82% |
| 9/18/2020 | -0.001 | 0.093 | 0.764 | 0.005 | 0.413 | 0.439 | -0.25 | 0.22 | 1.74 | 0.790 | 6.80% |
| 9/21/2020 | 0.001 | -0.062 | 0.920 | 0.006 | 0.443 | 0.471 | 0.13 | -0.14 | 1.95 | 0.756 | 7.31% |
| 9/22/2020 | 0.001 | -0.065 | 0.924 | 0.006 | 0.440 | 0.467 | 0.12 | -0.15 | 1.98 | 0.756 | 7.29% |
| 9/23/2020 | 0.001 | -0.061 | 0.925 | 0.006 | 0.440 | 0.467 | 0.18 | -0.14 | 1.98 | 0.756 | 7.28% |
| 9/24/2020 | 0.001 | -0.035 | 0.911 | 0.006 | 0.438 | 0.466 | 0.12 | -0.08 | 1.95 | 0.755 | 7.27% |
| 9/25/2020 | 0.001 | -0.035 | 0.910 | 0.006 | 0.436 | 0.463 | 0.12 | -0.08 | 1.97 | 0.757 | 7.25% |
| 9/28/2020 | 0.002 | -0.056 | 0.964 | 0.006 | 0.440 | 0.467 | 0.28 | -0.13 | 2.06 | 0.750 | 7.33% |
| 9/29/2020 | 0.001 | -0.068 | 0.973 | 0.006 | 0.439 | 0.466 | 0.24 | -0.16 | 2.09 | 0.750 | 7.31% |
| 9/30/2020 | 0.001 | -0.072 | 0.977 | 0.006 | 0.437 | 0.464 | 0.27 | -0.16 | 2.10 | 0.750 | 7.29% |
| 10/1/2020 | 0.001 | -0.072 | 0.977 | 0.006 | 0.436 | 0.463 | 0.27 | -0.17 | 2.11 | 0.750 | 7.27% |
| 10/2/2020 | 0.001 | -0.072 | 0.975 | 0.006 | 0.435 | 0.461 | 0.25 | -0.17 | 2.11 | 0.750 | 7.25% |
| 10/5/2020 | 0.001 | -0.091 | 1.002 | 0.006 | 0.432 | 0.458 | 0.21 | -0.21 | 2.19 | 0.750 | 7.23% |
| 10/6/2020 | 0.001 | -0.117 | 1.041 | 0.005 | 0.428 | 0.450 | 0.24 | -0.27 | 2.31 | 0.750 | 7.22% |
| 10/7/2020 | 0.001 | -0.116 | 1.042 | 0.005 | 0.427 | 0.449 | 0.23 | -0.27 | 2.32 | 0.750 | 7.20% |
| 10/8/2020 | 0.001 | -0.120 | 1.054 | 0.005 | 0.426 | 0.447 | 0.27 | -0.28 | 2.36 | 0.750 | 7.18% |
| 10/9/2020 | 0.002 | -0.117 | 1.051 | 0.005 | 0.425 | 0.446 | 0.29 | -0.27 | 2.36 | 0.750 | 7.16% |
| 10/12/2020 | 0.001 | -0.119 | 1.051 | 0.005 | 0.424 | 0.445 | 0.25 | -0.28 | 2.36 | 0.750 | 7.15% |
| 10/13/2020 | 0.001 | -0.131 | 1.058 | 0.005 | 0.423 | 0.444 | 0.20 | -0.31 | 2.38 | 0.749 | 7.14% |
| 10/14/2020 | 0.001 | -0.124 | 1.051 | 0.005 | 0.421 | 0.442 | 0.18 | -0.29 | 2.37 | 0.749 | 7.12% |
| 10/15/2020 | 0.001 | -0.125 | 1.053 | 0.005 | 0.420 | 0.441 | 0.17 | -0.30 | 2.39 | 0.749 | 7.10% |
| 10/16/2020 | 0.001 | -0.119 | 1.045 | 0.005 | 0.415 | 0.435 | 0.18 | -0.29 | 2.40 | 0.750 | 7.08% |
| 10/19/2020 | 0.001 | -0.113 | 1.038 | 0.005 | 0.414 | 0.434 | 0.14 | -0.27 | 2.39 | 0.750 | 7.07% |
| 10/20/2020 | 0.000 | -0.116 | 1.049 | 0.005 | 0.414 | 0.433 | 0.10 | -0.28 | 2.42 | 0.749 | 7.05% |
| 10/21/2020 | 0.000 | -0.129 | 1.063 | 0.005 | 0.412 | 0.431 | 0.05 | -0.31 | 2.47 | 0.749 | 7.04% |
| 10/22/2020 | 0.000 | -0.142 | 1.081 | 0.005 | 0.411 | 0.429 | 0.02 | -0.35 | 2.52 | 0.749 | 7.03% |
| 10/23/2020 | 0.000 | -0.137 | 1.072 | 0.005 | 0.409 | 0.427 | -0.01 | -0.33 | 2.51 | 0.749 | 7.01% |
| 10/26/2020 | 0.000 | -0.133 | 1.071 | 0.005 | 0.409 | 0.427 | 0.05 | -0.33 | 2.51 | 0.748 | 7.00% |
| 10/27/2020 | 0.000 | -0.125 | 1.066 | 0.005 | 0.407 | 0.426 | 0.02 | -0.31 | 2.50 | 0.748 | 6.99% |
| 10/28/2020 | 0.000 | -0.124 | 1.065 | 0.005 | 0.406 | 0.424 | 0.02 | -0.31 | 2.51 | 0.748 | 6.97% |
| 10/29/2020 | 0.000 | -0.114 | 1.063 | 0.005 | 0.404 | 0.423 | -0.01 | -0.28 | 2.51 | 0.748 | 6.95% |
| 10/30/2020 | 0.000 | -0.113 | 1.063 | 0.005 | 0.403 | 0.422 | -0.01 | -0.28 | 2.52 | 0.748 | 6.94% |
| 11/2/2020 | 0.000 | -0.122 | 1.079 | 0.005 | 0.402 | 0.420 | -0.05 | -0.30 | 2.57 | 0.748 | 6.92% |
| 11/3/2020 | 0.000 | -0.090 | 1.052 | 0.005 | 0.402 | 0.420 | 0.04 | -0.22 | 2.50 | 0.747 | 6.93% |
| 11/4/2020 | 0.000 | -0.088 | 1.053 | 0.005 | 0.401 | 0.419 | 0.05 | -0.22 | 2.51 | 0.750 | 6.91% |
| 11/5/2020 | 0.000 | -0.088 | 1.053 | 0.005 | 0.401 | 0.419 | 0.05 | -0.22 | 2.51 | 0.749 | 6.91% |
| 11/6/2020 | 0.000 | -0.157 | 1.116 | 0.005 | 0.398 | 0.418 | -0.04 | -0.39 | 2.67 | 0.747 | 6.93% |

365

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 11/9/2020 | 0.000 | -0.142 | 1.096 | 0.005 | 0.396 | 0.415 | -0.01 | -0.36 | 2.64 | 0.747 | 6.92% |
| 11/10/2020 | 0.000 | -0.159 | 1.114 | 0.005 | 0.394 | 0.412 | -0.04 | -0.40 | 2.70 | 0.747 | 6.90% |
| 11/11/2020 | 0.000 | -0.156 | 1.111 | 0.005 | 0.393 | 0.411 | -0.07 | -0.40 | 2.70 | 0.747 | 6.89% |
| 11/12/2020 | 0.000 | -0.163 | 1.125 | 0.005 | 0.393 | 0.411 | 0.00 | -0.41 | 2.74 | 0.746 | 6.89% |
| 11/13/2020 | 0.000 | -0.170 | 1.132 | 0.005 | 0.391 | 0.410 | 0.03 | -0.44 | 2.76 | 0.751 | 6.87% |
| 11/16/2020 | 0.000 | -0.170 | 1.132 | 0.005 | 0.391 | 0.410 | 0.03 | -0.44 | 2.76 | 0.750 | 6.87% |
| 11/17/2020 | 0.000 | -0.177 | 1.138 | 0.005 | 0.390 | 0.408 | 0.01 | -0.46 | 2.79 | 0.750 | 6.86% |
| 11/18/2020 | 0.000 | -0.178 | 1.140 | 0.005 | 0.389 | 0.407 | 0.00 | -0.46 | 2.80 | 0.750 | 6.84% |
| 11/19/2020 | 0.000 | -0.189 | 1.158 | 0.005 | 0.388 | 0.406 | -0.05 | -0.49 | 2.85 | 0.749 | 6.83% |
| 11/20/2020 | 0.000 | -0.189 | 1.158 | 0.005 | 0.386 | 0.404 | -0.05 | -0.49 | 2.86 | 0.750 | 6.81% |
| 11/23/2020 | 0.000 | -0.180 | 1.148 | 0.005 | 0.385 | 0.403 | -0.08 | -0.47 | 2.85 | 0.749 | 6.80% |
| 11/24/2020 | -0.001 | -0.186 | 1.153 | 0.005 | 0.384 | 0.402 | -0.11 | -0.49 | 2.87 | 0.749 | 6.79% |
| 11/25/2020 | 0.000 | -0.169 | 1.136 | 0.005 | 0.381 | 0.399 | -0.08 | -0.44 | 2.85 | 0.749 | 6.77% |
| 11/27/2020 | 0.000 | -0.176 | 1.144 | 0.005 | 0.380 | 0.398 | -0.04 | -0.46 | 2.87 | 0.749 | 6.76% |
| 11/30/2020 | 0.000 | -0.171 | 1.138 | 0.005 | 0.376 | 0.392 | -0.05 | -0.46 | 2.90 | 0.749 | 6.75% |
| 12/1/2020 | 0.000 | -0.155 | 1.120 | 0.005 | 0.374 | 0.390 | -0.08 | -0.41 | 2.87 | 0.749 | 6.74% |
| 12/2/2020 | -0.001 | -0.160 | 1.123 | 0.005 | 0.373 | 0.389 | -0.11 | -0.43 | 2.89 | 0.749 | 6.72% |
| 12/3/2020 | -0.001 | -0.162 | 1.126 | 0.005 | 0.372 | 0.388 | -0.13 | -0.44 | 2.90 | 0.749 | 6.71% |
| 12/4/2020 | -0.001 | -0.164 | 1.129 | 0.005 | 0.371 | 0.387 | -0.12 | -0.44 | 2.92 | 0.749 | 6.69% |
| 12/7/2020 | 0.000 | -0.163 | 1.130 | 0.005 | 0.370 | 0.386 | -0.10 | -0.44 | 2.93 | 0.749 | 6.68% |
| 12/8/2020 | -0.001 | -0.163 | 1.130 | 0.005 | 0.369 | 0.385 | -0.12 | -0.44 | 2.93 | 0.749 | 6.66% |
| 12/9/2020 | 0.000 | -0.171 | 1.140 | 0.005 | 0.368 | 0.383 | -0.09 | -0.46 | 2.98 | 0.749 | 6.65% |
| 12/10/2020 | 0.000 | -0.167 | 1.133 | 0.004 | 0.367 | 0.382 | -0.07 | -0.46 | 2.97 | 0.749 | 6.63% |
| 12/11/2020 | -0.001 | -0.154 | 1.116 | 0.004 | 0.366 | 0.380 | -0.12 | -0.42 | 2.94 | 0.749 | 6.63% |
| 12/14/2020 | 0.000 | -0.161 | 1.123 | 0.004 | 0.365 | 0.380 | -0.06 | -0.44 | 2.96 | 0.748 | 6.62% |
| 12/15/2020 | 0.000 | -0.161 | 1.123 | 0.004 | 0.365 | 0.380 | -0.06 | -0.44 | 2.96 | 0.747 | 6.62% |
| 12/16/2020 | 0.000 | -0.150 | 1.114 | 0.004 | 0.364 | 0.378 | -0.04 | -0.41 | 2.94 | 0.747 | 6.61% |
| 12/17/2020 | 0.000 | -0.150 | 1.113 | 0.004 | 0.363 | 0.377 | -0.03 | -0.41 | 2.95 | 0.747 | 6.59% |
| 12/18/2020 | 0.000 | -0.154 | 1.122 | 0.004 | 0.362 | 0.376 | 0.00 | -0.43 | 2.98 | 0.747 | 6.58% |
| 12/21/2020 | 0.000 | -0.148 | 1.115 | 0.004 | 0.361 | 0.375 | -0.03 | -0.41 | 2.97 | 0.747 | 6.57% |
| 12/22/2020 | 0.000 | -0.137 | 1.104 | 0.004 | 0.361 | 0.375 | -0.09 | -0.38 | 2.95 | 0.746 | 6.56% |
| 12/23/2020 | 0.000 | -0.136 | 1.102 | 0.004 | 0.360 | 0.374 | -0.11 | -0.38 | 2.95 | 0.746 | 6.55% |
| 12/24/2020 | 0.000 | -0.136 | 1.102 | 0.004 | 0.359 | 0.373 | -0.11 | -0.38 | 2.96 | 0.746 | 6.54% |
| 12/28/2020 | 0.000 | -0.133 | 1.098 | 0.004 | 0.358 | 0.372 | -0.10 | -0.37 | 2.96 | 0.746 | 6.52% |
| 12/29/2020 | -0.001 | -0.149 | 1.118 | 0.004 | 0.356 | 0.369 | -0.13 | -0.42 | 3.03 | 0.746 | 6.51% |
| 12/30/2020 | -0.001 | -0.158 | 1.130 | 0.004 | 0.355 | 0.368 | -0.18 | -0.45 | 3.07 | 0.746 | 6.50% |
| 12/31/2020 | -0.001 | -0.159 | 1.132 | 0.004 | 0.354 | 0.367 | -0.16 | -0.45 | 3.08 | 0.746 | 6.49% |
| 1/4/2021 | -0.001 | -0.162 | 1.136 | 0.004 | 0.353 | 0.366 | -0.17 | -0.46 | 3.10 | 0.746 | 6.48% |
| 1/5/2021 | -0.001 | -0.162 | 1.136 | 0.004 | 0.353 | 0.366 | -0.17 | -0.46 | 3.10 | 0.745 | 6.48% |
| 1/6/2021 | 0.000 | -0.145 | 1.122 | 0.004 | 0.353 | 0.366 | -0.09 | -0.41 | 3.06 | 0.744 | 6.48% |

366

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 1/7/2021 | 0.000 | -0.150 | 1.132 | 0.004 | 0.353 | 0.366 | -0.05 | -0.43 | 3.10 | 0.744 | 6.48% |
| 1/8/2021 | 0.000 | -0.149 | 1.130 | 0.004 | 0.352 | 0.363 | -0.05 | -0.42 | 3.11 | 0.744 | 6.46% |
| 1/11/2021 | 0.000 | -0.149 | 1.130 | 0.004 | 0.351 | 0.363 | -0.05 | -0.42 | 3.12 | 0.744 | 6.45% |
| 1/12/2021 | 0.000 | -0.148 | 1.129 | 0.004 | 0.350 | 0.362 | -0.06 | -0.42 | 3.12 | 0.744 | 6.44% |
| 1/13/2021 | 0.000 | -0.148 | 1.129 | 0.004 | 0.349 | 0.361 | -0.07 | -0.42 | 3.13 | 0.751 | 6.42% |
| 1/14/2021 | 0.001 | -0.121 | 1.097 | 0.004 | 0.369 | 0.381 | 0.25 | -0.33 | 2.88 | 0.722 | 6.78% |
| 1/15/2021 | 0.001 | -0.046 | 1.005 | 0.004 | 0.368 | 0.379 | 0.14 | -0.12 | 2.65 | 0.718 | 6.81% |
| 1/19/2021 | 0.001 | -0.051 | 1.009 | 0.004 | 0.368 | 0.379 | 0.14 | -0.14 | 2.66 | 0.721 | 6.81% |
| 1/20/2021 | 0.001 | -0.089 | 1.072 | 0.004 | 0.373 | 0.384 | 0.32 | -0.24 | 2.79 | 0.713 | 6.91% |
| 1/21/2021 | 0.001 | -0.108 | 1.089 | 0.004 | 0.373 | 0.385 | 0.25 | -0.29 | 2.83 | 0.712 | 6.92% |
| 1/22/2021 | 0.001 | -0.110 | 1.090 | 0.004 | 0.373 | 0.384 | 0.25 | -0.29 | 2.84 | 0.712 | 6.92% |
| 1/25/2021 | 0.001 | -0.121 | 1.103 | 0.004 | 0.373 | 0.384 | 0.31 | -0.32 | 2.87 | 0.714 | 6.93% |
| 1/26/2021 | 0.003 | -0.152 | 1.136 | 0.005 | 0.377 | 0.388 | 0.55 | -0.40 | 2.92 | 0.711 | 7.00% |
| 1/27/2021 | 0.003 | -0.065 | 1.021 | 0.005 | 0.385 | 0.396 | 0.75 | -0.17 | 2.58 | 0.697 | 7.15% |
| 1/28/2021 | 0.003 | -0.060 | 0.983 | 0.005 | 0.380 | 0.390 | 0.64 | -0.16 | 2.52 | 0.703 | 7.06% |
| 1/29/2021 | 0.003 | -0.074 | 0.993 | 0.005 | 0.380 | 0.391 | 0.62 | -0.19 | 2.54 | 0.702 | 7.07% |
| 2/1/2021 | 0.003 | -0.087 | 1.000 | 0.005 | 0.379 | 0.391 | 0.69 | -0.23 | 2.56 | 0.703 | 7.08% |
| 2/2/2021 | 0.004 | -0.056 | 0.991 | 0.005 | 0.382 | 0.394 | 0.79 | -0.15 | 2.52 | 0.748 | 7.13% |
| 2/3/2021 | 0.007 | 0.067 | 0.968 | 0.006 | 0.496 | 0.512 | 1.24 | 0.14 | 1.89 | 0.591 | 9.25% |
| 2/4/2021 | 0.009 | 0.121 | 0.904 | 0.006 | 0.518 | 0.535 | 1.47 | 0.23 | 1.69 | 0.563 | 9.65% |
| 2/5/2021 | 0.008 | 0.122 | 0.867 | 0.006 | 0.532 | 0.551 | 1.24 | 0.23 | 1.57 | 0.552 | 9.90% |
| 2/8/2021 | 0.006 | 0.210 | 0.736 | 0.007 | 0.547 | 0.566 | 0.99 | 0.38 | 1.30 | 0.531 | 10.19% |
| 2/9/2021 | 0.007 | 0.212 | 0.730 | 0.007 | 0.548 | 0.567 | 1.02 | 0.39 | 1.29 | 0.530 | 10.21% |
| 2/10/2021 | 0.007 | 0.201 | 0.745 | 0.007 | 0.548 | 0.567 | 0.99 | 0.37 | 1.31 | 0.532 | 10.21% |
| 2/11/2021 | 0.007 | 0.200 | 0.746 | 0.007 | 0.549 | 0.569 | 0.98 | 0.36 | 1.31 | 0.530 | 10.23% |
| 2/12/2021 | 0.007 | 0.201 | 0.745 | 0.007 | 0.549 | 0.569 | 0.99 | 0.37 | 1.31 | 0.530 | 10.23% |
| 2/16/2021 | 0.006 | 0.203 | 0.740 | 0.007 | 0.550 | 0.569 | 0.96 | 0.37 | 1.30 | 0.530 | 10.24% |
| 2/17/2021 | 0.007 | 0.201 | 0.743 | 0.007 | 0.551 | 0.570 | 0.99 | 0.37 | 1.30 | 0.529 | 10.25% |
| 2/18/2021 | 0.007 | 0.203 | 0.741 | 0.007 | 0.551 | 0.570 | 0.99 | 0.37 | 1.30 | 0.529 | 10.26% |
| 2/19/2021 | 0.007 | 0.201 | 0.747 | 0.007 | 0.550 | 0.568 | 1.02 | 0.37 | 1.31 | 0.529 | 10.25% |
| 2/22/2021 | 0.007 | 0.188 | 0.765 | 0.007 | 0.550 | 0.568 | 1.05 | 0.34 | 1.35 | 0.529 | 10.26% |
| 2/23/2021 | 0.007 | 0.197 | 0.766 | 0.007 | 0.549 | 0.566 | 0.98 | 0.36 | 1.35 | 0.529 | 10.25% |
| 2/24/2021 | 0.007 | 0.183 | 0.768 | 0.007 | 0.549 | 0.564 | 1.01 | 0.33 | 1.36 | 0.529 | 10.25% |
| 2/25/2021 | 0.007 | 0.185 | 0.768 | 0.007 | 0.549 | 0.564 | 1.00 | 0.34 | 1.36 | 0.529 | 10.25% |
| 2/26/2021 | 0.007 | 0.138 | 0.824 | 0.007 | 0.550 | 0.565 | 1.06 | 0.25 | 1.46 | 0.531 | 10.22% |
| 3/1/2021 | 0.007 | 0.139 | 0.813 | 0.007 | 0.550 | 0.566 | 1.05 | 0.25 | 1.44 | 0.530 | 10.23% |
| 3/2/2021 | 0.007 | 0.116 | 0.834 | 0.007 | 0.550 | 0.566 | 1.09 | 0.21 | 1.47 | 0.531 | 10.22% |
| 3/3/2021 | 0.007 | 0.124 | 0.799 | 0.007 | 0.550 | 0.566 | 1.09 | 0.23 | 1.41 | 0.530 | 10.22% |
| 3/4/2021 | 0.007 | 0.107 | 0.820 | 0.007 | 0.548 | 0.561 | 1.08 | 0.20 | 1.46 | 0.531 | 10.22% |
| 3/5/2021 | 0.007 | 0.097 | 0.866 | 0.007 | 0.548 | 0.563 | 1.05 | 0.18 | 1.54 | 0.530 | 10.23% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/8/2021 | 0.007 | 0.110 | 0.850 | 0.007 | 0.551 | 0.564 | 1.00 | 0.20 | 1.51 | 0.530 | 10.23% |
| 3/9/2021 | 0.007 | 0.119 | 0.831 | 0.007 | 0.551 | 0.562 | 1.04 | 0.22 | 1.48 | 0.531 | 10.24% |
| 3/10/2021 | 0.007 | 0.055 | 0.821 | 0.007 | 0.556 | 0.562 | 1.11 | 0.10 | 1.46 | 0.529 | 10.24% |
| 3/11/2021 | 0.008 | 0.121 | 0.786 | 0.007 | 0.561 | 0.563 | 1.15 | 0.22 | 1.40 | 0.530 | 10.23% |
| 3/12/2021 | 0.008 | 0.085 | 0.771 | 0.007 | 0.560 | 0.560 | 1.23 | 0.15 | 1.38 | 0.530 | 10.21% |
| 3/15/2021 | 0.008 | 0.048 | 0.763 | 0.007 | 0.567 | 0.560 | 1.25 | 0.09 | 1.36 | 0.529 | 10.20% |
| 3/16/2021 | 0.008 | 0.008 | 0.747 | 0.007 | 0.574 | 0.559 | 1.21 | 0.01 | 1.33 | 0.528 | 10.20% |
| 3/17/2021 | 0.007 | 0.140 | 0.749 | 0.007 | 0.601 | 0.559 | 1.12 | 0.23 | 1.34 | 0.532 | 10.19% |
| 3/18/2021 | 0.008 | 0.136 | 0.801 | 0.007 | 0.604 | 0.568 | 1.23 | 0.23 | 1.41 | 0.528 | 10.24% |
| 3/19/2021 | 0.008 | 0.025 | 0.896 | 0.007 | 0.629 | 0.571 | 1.23 | 0.04 | 1.57 | 0.527 | 10.25% |
| 3/22/2021 | 0.008 | 0.040 | 0.853 | 0.007 | 0.626 | 0.569 | 1.18 | 0.06 | 1.50 | 0.527 | 10.23% |
| 3/23/2021 | 0.008 | -0.015 | 0.842 | 0.007 | 0.630 | 0.568 | 1.21 | -0.02 | 1.48 | 0.528 | 10.23% |
| 3/24/2021 | 0.008 | -0.063 | 0.889 | 0.007 | 0.635 | 0.562 | 1.22 | -0.10 | 1.58 | 0.528 | 10.23% |
| 3/25/2021 | 0.008 | -0.165 | 0.940 | 0.007 | 0.669 | 0.560 | 1.19 | -0.25 | 1.68 | 0.527 | 10.23% |
| 3/26/2021 | 0.008 | -0.228 | 0.990 | 0.007 | 0.674 | 0.564 | 1.16 | -0.34 | 1.75 | 0.528 | 10.22% |
| 3/29/2021 | 0.008 | -0.107 | 1.031 | 0.007 | 0.679 | 0.561 | 1.18 | -0.16 | 1.84 | 0.531 | 10.18% |
| 3/30/2021 | 0.007 | -0.049 | 1.030 | 0.007 | 0.685 | 0.561 | 1.10 | -0.07 | 1.84 | 0.531 | 10.17% |
| 3/31/2021 | 0.008 | -0.032 | 1.082 | 0.007 | 0.684 | 0.562 | 1.14 | -0.05 | 1.92 | 0.533 | 10.16% |
| 4/1/2021 | 0.008 | -0.023 | 1.074 | 0.007 | 0.683 | 0.558 | 1.12 | -0.03 | 1.92 | 0.533 | 10.16% |
| 4/5/2021 | 0.007 | 0.017 | 1.074 | 0.007 | 0.692 | 0.558 | 1.10 | 0.02 | 1.92 | 0.533 | 10.15% |
| 4/6/2021 | 0.007 | 0.015 | 1.012 | 0.007 | 0.690 | 0.561 | 1.02 | 0.02 | 1.80 | 0.533 | 10.14% |
| 4/7/2021 | 0.007 | -0.004 | 1.022 | 0.007 | 0.692 | 0.561 | 1.01 | -0.01 | 1.82 | 0.533 | 10.14% |
| 4/8/2021 | 0.007 | 0.028 | 1.028 | 0.007 | 0.715 | 0.559 | 1.00 | 0.04 | 1.84 | 0.533 | 10.14% |
| 4/9/2021 | 0.007 | 0.042 | 1.011 | 0.007 | 0.717 | 0.562 | 1.02 | 0.06 | 1.80 | 0.533 | 10.14% |
| 4/12/2021 | 0.007 | 0.014 | 1.013 | 0.007 | 0.721 | 0.562 | 1.00 | 0.02 | 1.80 | 0.535 | 10.14% |
| 4/13/2021 | 0.006 | 0.033 | 1.051 | 0.007 | 0.725 | 0.562 | 0.96 | 0.05 | 1.87 | 0.532 | 10.16% |
| 4/14/2021 | 0.006 | 0.140 | 0.977 | 0.007 | 0.725 | 0.560 | 0.84 | 0.19 | 1.75 | 0.534 | 10.12% |
| 4/15/2021 | 0.005 | 0.158 | 0.961 | 0.007 | 0.724 | 0.558 | 0.82 | 0.22 | 1.72 | 0.534 | 10.12% |
| 4/16/2021 | 0.005 | 0.139 | 0.954 | 0.007 | 0.727 | 0.558 | 0.82 | 0.19 | 1.71 | 0.534 | 10.12% |
| 4/19/2021 | 0.005 | 0.137 | 0.956 | 0.007 | 0.730 | 0.564 | 0.81 | 0.19 | 1.69 | 0.534 | 10.12% |
| 4/20/2021 | 0.006 | 0.152 | 0.997 | 0.007 | 0.729 | 0.568 | 0.83 | 0.21 | 1.76 | 0.534 | 10.12% |
| 4/21/2021 | 0.005 | 0.146 | 1.009 | 0.007 | 0.739 | 0.575 | 0.81 | 0.20 | 1.75 | 0.534 | 10.12% |
| 4/22/2021 | 0.006 | 0.141 | 1.027 | 0.007 | 0.744 | 0.575 | 0.85 | 0.19 | 1.79 | 0.534 | 10.13% |
| 4/23/2021 | 0.006 | 0.124 | 1.034 | 0.007 | 0.748 | 0.575 | 0.87 | 0.17 | 1.80 | 0.534 | 10.13% |
| 4/26/2021 | 0.005 | 0.156 | 1.030 | 0.007 | 0.736 | 0.567 | 0.76 | 0.21 | 1.82 | 0.541 | 9.99% |
| 4/27/2021 | 0.005 | 0.148 | 1.061 | 0.007 | 0.735 | 0.565 | 0.80 | 0.20 | 1.88 | 0.542 | 9.99% |
| 4/28/2021 | 0.006 | 0.146 | 1.055 | 0.007 | 0.738 | 0.566 | 0.84 | 0.20 | 1.87 | 0.541 | 10.00% |
| 4/29/2021 | 0.006 | 0.155 | 1.041 | 0.007 | 0.740 | 0.569 | 0.88 | 0.21 | 1.83 | 0.540 | 10.01% |
| 4/30/2021 | 0.006 | 0.070 | 1.069 | 0.007 | 0.749 | 0.569 | 0.86 | 0.09 | 1.88 | 0.541 | 10.00% |
| 5/3/2021 | 0.006 | 0.060 | 1.063 | 0.007 | 0.748 | 0.568 | 0.88 | 0.08 | 1.87 | 0.541 | 9.99% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/4/2021 | 0.005 | 0.071 | 1.067 | 0.007 | 0.756 | 0.569 | 0.81 | 0.09 | 1.87 | 0.540 | 10.01% |
| 5/5/2021 | 0.005 | 0.077 | 1.064 | 0.007 | 0.757 | 0.570 | 0.78 | 0.10 | 1.87 | 0.540 | 10.01% |
| 5/6/2021 | 0.005 | 0.077 | 1.070 | 0.007 | 0.757 | 0.571 | 0.81 | 0.10 | 1.87 | 0.540 | 10.01% |
| 5/7/2021 | 0.005 | 0.066 | 1.076 | 0.007 | 0.758 | 0.572 | 0.82 | 0.09 | 1.88 | 0.540 | 10.01% |
| 5/10/2021 | 0.005 | 0.075 | 1.072 | 0.007 | 0.762 | 0.573 | 0.82 | 0.10 | 1.87 | 0.539 | 10.03% |
| 5/11/2021 | 0.005 | -0.016 | 1.111 | 0.007 | 0.763 | 0.571 | 0.72 | -0.02 | 1.95 | 0.540 | 9.99% |
| 5/12/2021 | 0.005 | -0.007 | 1.098 | 0.007 | 0.771 | 0.587 | 0.72 | -0.01 | 1.87 | 0.540 | 9.99% |
| 5/13/2021 | 0.005 | 0.041 | 1.081 | 0.007 | 0.761 | 0.585 | 0.69 | 0.05 | 1.85 | 0.540 | 9.97% |
| 5/14/2021 | 0.005 | -0.011 | 1.092 | 0.007 | 0.763 | 0.584 | 0.74 | -0.01 | 1.87 | 0.541 | 9.96% |
| 5/17/2021 | 0.005 | -0.013 | 1.116 | 0.007 | 0.766 | 0.585 | 0.76 | -0.02 | 1.91 | 0.541 | 9.97% |
| 5/18/2021 | 0.005 | -0.030 | 1.129 | 0.007 | 0.764 | 0.584 | 0.80 | -0.04 | 1.93 | 0.310 | 9.95% |
| 5/19/2021 | 0.005 | -0.194 | 1.192 | 0.007 | 0.777 | 0.585 | 0.82 | -0.25 | 2.04 | 0.310 | 9.94% |
| 5/20/2021 | 0.005 | -0.194 | 1.185 | 0.007 | 0.777 | 0.585 | 0.84 | -0.25 | 2.02 | 0.310 | 9.95% |
| 5/21/2021 | 0.006 | -0.185 | 1.191 | 0.007 | 0.777 | 0.584 | 0.85 | -0.24 | 2.04 | 0.310 | 9.94% |
| 5/24/2021 | 0.006 | -0.190 | 1.180 | 0.007 | 0.777 | 0.583 | 0.90 | -0.24 | 2.02 | 0.310 | 9.94% |
| 5/25/2021 | 0.006 | -0.217 | 1.201 | 0.007 | 0.775 | 0.582 | 0.90 | -0.28 | 2.06 | 0.310 | 9.94% |
| 5/26/2021 | 0.006 | -0.255 | 1.232 | 0.007 | 0.786 | 0.592 | 0.88 | -0.32 | 2.08 | 0.311 | 9.94% |
| 5/27/2021 | 0.006 | -0.239 | 1.235 | 0.007 | 0.789 | 0.592 | 0.93 | -0.30 | 2.09 | 0.311 | 9.95% |
| 5/28/2021 | 0.006 | -0.242 | 1.242 | 0.007 | 0.791 | 0.593 | 0.98 | -0.31 | 2.09 | 0.309 | 9.95% |
| 6/1/2021 | 0.006 | -0.227 | 1.222 | 0.007 | 0.792 | 0.596 | 0.93 | -0.29 | 2.05 | 0.309 | 9.96% |
| 6/2/2021 | 0.006 | -0.255 | 1.237 | 0.007 | 0.792 | 0.596 | 0.92 | -0.32 | 2.08 | 0.310 | 9.95% |
| 6/3/2021 | 0.007 | -0.198 | 1.223 | 0.006 | 0.789 | 0.593 | 1.06 | -0.25 | 2.06 | 0.312 | 9.90% |
| 6/4/2021 | 0.007 | -0.204 | 1.225 | 0.006 | 0.787 | 0.591 | 1.08 | -0.26 | 2.07 | 0.260 | 9.88% |
| 6/7/2021 | 0.008 | -0.187 | 1.162 | 0.006 | 0.772 | 0.580 | 1.30 | -0.24 | 2.00 | 0.267 | 9.69% |
| 6/8/2021 | 0.008 | -0.251 | 1.193 | 0.006 | 0.778 | 0.572 | 1.28 | -0.32 | 2.09 | 0.267 | 9.69% |
| 6/9/2021 | 0.008 | -0.223 | 1.193 | 0.006 | 0.779 | 0.571 | 1.33 | -0.29 | 2.09 | 0.268 | 9.68% |
| 6/10/2021 | 0.008 | -0.121 | 1.131 | 0.006 | 0.777 | 0.568 | 1.21 | -0.16 | 1.99 | 0.268 | 9.67% |
| 6/11/2021 | 0.008 | -0.161 | 1.146 | 0.006 | 0.778 | 0.566 | 1.25 | -0.21 | 2.02 | 0.273 | 9.66% |
| 6/14/2021 | 0.008 | 0.028 | 1.082 | 0.006 | 0.824 | 0.569 | 1.27 | 0.03 | 1.90 | 0.266 | 9.70% |
| 6/15/2021 | 0.008 | 0.071 | 1.072 | 0.006 | 0.828 | 0.570 | 1.30 | 0.09 | 1.88 | 0.265 | 9.71% |
| 6/16/2021 | 0.008 | 0.060 | 1.081 | 0.006 | 0.828 | 0.569 | 1.27 | 0.07 | 1.90 | 0.266 | 9.72% |
| 6/17/2021 | 0.009 | 0.038 | 1.073 | 0.006 | 0.833 | 0.571 | 1.34 | 0.05 | 1.88 | 0.262 | 9.74% |
| 6/18/2021 | 0.008 | 0.042 | 1.068 | 0.006 | 0.833 | 0.571 | 1.32 | 0.05 | 1.87 | 0.262 | 9.74% |
| 6/21/2021 | 0.009 | 0.027 | 1.080 | 0.006 | 0.828 | 0.569 | 1.38 | 0.03 | 1.90 | 0.265 | 9.73% |
| 6/22/2021 | 0.009 | 0.043 | 1.114 | 0.006 | 0.840 | 0.585 | 1.46 | 0.05 | 1.90 | 0.268 | 9.76% |
| 6/23/2021 | 0.009 | 0.043 | 1.114 | 0.006 | 0.840 | 0.585 | 1.46 | 0.05 | 1.90 | 0.267 | 9.76% |
| 6/24/2021 | 0.010 | 0.044 | 1.119 | 0.006 | 0.840 | 0.585 | 1.49 | 0.05 | 1.91 | 0.268 | 9.75% |
| 6/25/2021 | 0.008 | 0.354 | 1.076 | 0.006 | 0.841 | 0.578 | 1.31 | 0.42 | 1.86 | 0.276 | 9.64% |
| 6/28/2021 | 0.008 | 0.382 | 1.078 | 0.006 | 0.841 | 0.578 | 1.33 | 0.45 | 1.87 | 0.277 | 9.64% |
| 6/29/2021 | 0.008 | 0.485 | 1.079 | 0.006 | 0.847 | 0.577 | 1.29 | 0.57 | 1.87 | 0.278 | 9.63% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/30/2021 | 0.008 | 0.648 | 0.997 | 0.006 | 0.851 | 0.578 | 1.33 | 0.76 | 1.73 | 0.280 | 9.59% |
| 7/1/2021 | 0.008 | 0.628 | 0.995 | 0.006 | 0.852 | 0.577 | 1.32 | 0.74 | 1.72 | 0.280 | 9.58% |
| 7/2/2021 | 0.009 | 0.629 | 1.005 | 0.006 | 0.851 | 0.576 | 1.38 | 0.74 | 1.74 | 0.280 | 9.58% |
| 7/6/2021 | 0.009 | 0.633 | 1.009 | 0.006 | 0.850 | 0.575 | 1.40 | 0.75 | 1.75 | 0.281 | 9.57% |
| 7/7/2021 | 0.009 | 0.637 | 0.995 | 0.006 | 0.854 | 0.575 | 1.43 | 0.75 | 1.73 | 0.280 | 9.58% |
| 7/8/2021 | 0.009 | 0.632 | 0.987 | 0.006 | 0.860 | 0.576 | 1.47 | 0.73 | 1.71 | 0.281 | 9.58% |
| 7/9/2021 | 0.010 | 0.549 | 1.031 | 0.006 | 0.857 | 0.575 | 1.54 | 0.64 | 1.79 | 0.282 | 9.60% |
| 7/12/2021 | 0.009 | 0.484 | 1.037 | 0.006 | 0.859 | 0.577 | 1.43 | 0.56 | 1.80 | 0.277 | 9.63% |
| 7/13/2021 | 0.009 | 0.475 | 1.041 | 0.006 | 0.865 | 0.580 | 1.44 | 0.55 | 1.79 | 0.276 | 9.63% |
| 7/14/2021 | 0.009 | 0.533 | 1.046 | 0.006 | 0.863 | 0.578 | 1.38 | 0.62 | 1.81 | 0.280 | 9.60% |
| 7/15/2021 | 0.009 | 0.542 | 1.105 | 0.006 | 0.862 | 0.578 | 1.41 | 0.63 | 1.91 | 0.288 | 9.59% |
| 7/16/2021 | 0.008 | 0.642 | 1.095 | 0.006 | 0.865 | 0.580 | 1.34 | 0.74 | 1.89 | 0.281 | 9.63% |
| 7/19/2021 | 0.008 | 0.692 | 1.062 | 0.006 | 0.858 | 0.576 | 1.31 | 0.81 | 1.85 | 0.283 | 9.61% |
| 7/20/2021 | 0.009 | 0.623 | 1.131 | 0.006 | 0.845 | 0.572 | 1.40 | 0.74 | 1.98 | 0.286 | 9.60% |
| 7/21/2021 | 0.009 | 0.684 | 1.139 | 0.006 | 0.842 | 0.572 | 1.47 | 0.81 | 1.99 | 0.298 | 9.60% |
| 7/22/2021 | 0.010 | 0.749 | 1.167 | 0.006 | 0.855 | 0.585 | 1.56 | 0.88 | 1.99 | 0.282 | 9.71% |
| 7/23/2021 | 0.010 | 0.752 | 1.164 | 0.006 | 0.856 | 0.586 | 1.61 | 0.88 | 1.98 | 0.281 | 9.72% |
| 7/26/2021 | 0.010 | 0.736 | 1.163 | 0.006 | 0.857 | 0.587 | 1.58 | 0.86 | 1.98 | 0.280 | 9.73% |
| 7/27/2021 | 0.010 | 0.717 | 1.214 | 0.006 | 0.853 | 0.584 | 1.52 | 0.84 | 2.08 | 0.282 | 9.71% |
| 7/28/2021 | 0.010 | 0.686 | 1.246 | 0.006 | 0.853 | 0.588 | 1.61 | 0.80 | 2.12 | 0.282 | 9.72% |
| 7/29/2021 | 0.010 | 0.678 | 1.253 | 0.006 | 0.850 | 0.581 | 1.62 | 0.80 | 2.16 | 0.299 | 9.72% |
| 7/30/2021 | 0.010 | 0.709 | 1.234 | 0.006 | 0.860 | 0.587 | 1.63 | 0.82 | 2.10 | 0.328 | 9.74% |
| 8/2/2021 | 0.009 | 0.867 | 1.182 | 0.007 | 0.889 | 0.606 | 1.34 | 0.98 | 1.95 | 0.285 | 10.06% |
| 8/3/2021 | 0.009 | 0.828 | 1.206 | 0.007 | 0.897 | 0.614 | 1.41 | 0.92 | 1.96 | 0.280 | 10.09% |
| 8/4/2021 | 0.010 | 0.801 | 1.260 | 0.007 | 0.897 | 0.617 | 1.46 | 0.89 | 2.04 | 0.281 | 10.09% |
| 8/5/2021 | 0.010 | 0.779 | 1.276 | 0.007 | 0.894 | 0.615 | 1.46 | 0.87 | 2.08 | 0.284 | 10.09% |
| 8/6/2021 | 0.010 | 0.769 | 1.322 | 0.007 | 0.898 | 0.615 | 1.53 | 0.86 | 2.15 | 0.282 | 10.11% |
| 8/9/2021 | 0.010 | 0.800 | 1.310 | 0.007 | 0.896 | 0.612 | 1.58 | 0.89 | 2.14 | 0.284 | 10.08% |
| 8/10/2021 | 0.010 | 0.757 | 1.355 | 0.007 | 0.890 | 0.604 | 1.57 | 0.85 | 2.24 | 0.284 | 10.08% |
| 8/11/2021 | 0.010 | 0.730 | 1.376 | 0.007 | 0.889 | 0.602 | 1.54 | 0.82 | 2.29 | 0.285 | 10.06% |
| 8/12/2021 | 0.011 | 0.769 | 1.286 | 0.007 | 0.880 | 0.592 | 1.63 | 0.87 | 2.17 | 0.285 | 10.04% |
| 8/13/2021 | 0.011 | 0.713 | 1.293 | 0.007 | 0.880 | 0.591 | 1.63 | 0.81 | 2.19 | 0.283 | 10.04% |
| 8/16/2021 | 0.011 | 0.701 | 1.301 | 0.007 | 0.880 | 0.591 | 1.67 | 0.80 | 2.20 | 0.284 | 10.03% |
| 8/17/2021 | 0.011 | 0.688 | 1.322 | 0.007 | 0.879 | 0.589 | 1.63 | 0.78 | 2.24 | 0.287 | 10.03% |
| 8/18/2021 | 0.010 | 0.867 | 1.190 | 0.007 | 0.874 | 0.587 | 1.51 | 0.99 | 2.03 | 0.281 | 10.07% |
| 8/19/2021 | 0.010 | 0.870 | 1.174 | 0.007 | 0.873 | 0.587 | 1.57 | 1.00 | 2.00 | 0.282 | 10.06% |
| 8/20/2021 | 0.010 | 0.860 | 1.206 | 0.007 | 0.871 | 0.582 | 1.51 | 0.99 | 2.07 | 0.282 | 10.06% |
| 8/23/2021 | 0.010 | 0.869 | 1.195 | 0.007 | 0.871 | 0.581 | 1.53 | 1.00 | 2.06 | 0.284 | 10.05% |
| 8/24/2021 | 0.011 | 0.872 | 1.219 | 0.007 | 0.871 | 0.577 | 1.60 | 1.00 | 2.11 | 0.284 | 10.05% |
| 8/25/2021 | 0.011 | 0.982 | 1.146 | 0.007 | 0.873 | 0.578 | 1.67 | 1.13 | 1.98 | 0.313 | 10.03% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/26/2021 | 0.009 | 1.001 | 1.082 | 0.007 | 0.901 | 0.598 | 1.34 | 1.11 | 1.81 | 0.273 | 10.33% |
| 8/27/2021 | 0.008 | 1.053 | 1.079 | 0.007 | 0.906 | 0.601 | 1.25 | 1.16 | 1.80 | 0.276 | 10.37% |
| 8/30/2021 | 0.008 | 0.915 | 1.121 | 0.007 | 0.910 | 0.605 | 1.17 | 1.01 | 1.85 | 0.266 | 10.45% |
| 8/31/2021 | 0.008 | 0.892 | 1.136 | 0.007 | 0.913 | 0.606 | 1.11 | 0.98 | 1.87 | 0.264 | 10.47% |
| 9/1/2021 | 0.008 | 0.871 | 1.153 | 0.007 | 0.916 | 0.611 | 1.15 | 0.95 | 1.89 | 0.265 | 10.48% |
| 9/2/2021 | 0.007 | 0.928 | 1.095 | 0.007 | 0.927 | 0.619 | 1.09 | 1.00 | 1.77 | 0.261 | 10.50% |
| 9/3/2021 | 0.008 | 0.927 | 1.100 | 0.007 | 0.925 | 0.617 | 1.11 | 1.00 | 1.78 | 0.266 | 10.48% |
| 9/7/2021 | 0.007 | 1.008 | 1.113 | 0.007 | 0.940 | 0.618 | 1.01 | 1.07 | 1.80 | 0.265 | 10.49% |
| 9/8/2021 | 0.007 | 1.022 | 1.110 | 0.007 | 0.941 | 0.618 | 0.98 | 1.09 | 1.80 | 0.265 | 10.49% |
| 9/9/2021 | 0.006 | 1.137 | 1.099 | 0.007 | 0.957 | 0.618 | 0.91 | 1.19 | 1.78 | 0.267 | 10.48% |
| 9/10/2021 | 0.007 | 1.134 | 1.113 | 0.007 | 0.962 | 0.618 | 0.96 | 1.18 | 1.80 | 0.266 | 10.49% |
| 9/13/2021 | 0.007 | 1.127 | 1.116 | 0.007 | 0.964 | 0.618 | 0.97 | 1.17 | 1.81 | 0.267 | 10.49% |
| 9/14/2021 | 0.006 | 1.092 | 1.148 | 0.007 | 0.962 | 0.615 | 0.93 | 1.14 | 1.87 | 0.271 | 10.48% |
| 9/15/2021 | 0.006 | 1.148 | 1.135 | 0.007 | 0.961 | 0.615 | 0.86 | 1.20 | 1.84 | 0.109 | 10.48% |
| 9/16/2021 | 0.006 | 1.159 | 1.159 | 0.007 | 0.958 | 0.614 | 0.94 | 1.21 | 1.89 | 0.111 | 10.46% |
| 9/17/2021 | 0.006 | 1.156 | 1.160 | 0.007 | 0.958 | 0.614 | 0.94 | 1.21 | 1.89 | 0.113 | 10.46% |
| 9/20/2021 | 0.007 | 1.087 | 1.197 | 0.007 | 0.957 | 0.613 | 0.99 | 1.14 | 1.95 | 0.110 | 10.47% |
| 9/21/2021 | 0.005 | 1.381 | 1.038 | 0.007 | 0.935 | 0.600 | 0.79 | 1.48 | 1.73 | 0.120 | 10.23% |
| 9/22/2021 | 0.006 | 1.361 | 1.068 | 0.007 | 0.936 | 0.602 | 0.83 | 1.45 | 1.78 | 0.118 | 10.24% |
| 9/23/2021 | 0.005 | 1.322 | 1.078 | 0.007 | 0.934 | 0.601 | 0.79 | 1.42 | 1.80 | 0.123 | 10.24% |
| 9/24/2021 | 0.006 | 1.322 | 1.101 | 0.007 | 0.950 | 0.603 | 0.88 | 1.39 | 1.83 | 0.118 | 10.26% |
| 9/27/2021 | 0.006 | 1.346 | 1.072 | 0.007 | 0.950 | 0.601 | 0.90 | 1.42 | 1.79 | 0.119 | 10.26% |
| 9/28/2021 | 0.006 | 1.284 | 1.020 | 0.007 | 0.950 | 0.600 | 0.90 | 1.35 | 1.70 | 0.114 | 10.25% |
| 9/29/2021 | 0.006 | 1.350 | 1.002 | 0.007 | 0.952 | 0.599 | 0.93 | 1.42 | 1.67 | 0.116 | 10.24% |
| 9/30/2021 | 0.006 | 1.357 | 1.004 | 0.007 | 0.954 | 0.600 | 0.89 | 1.42 | 1.67 | 0.115 | 10.25% |
| 10/1/2021 | 0.006 | 1.357 | 1.006 | 0.007 | 0.949 | 0.598 | 0.90 | 1.43 | 1.68 | 0.116 | 10.25% |
| 10/4/2021 | 0.006 | 1.317 | 1.041 | 0.007 | 0.939 | 0.591 | 0.90 | 1.40 | 1.76 | 0.119 | 10.25% |
| 10/5/2021 | 0.006 | 1.352 | 1.041 | 0.007 | 0.938 | 0.593 | 0.88 | 1.44 | 1.75 | 0.117 | 10.25% |
| 10/6/2021 | 0.006 | 1.368 | 1.032 | 0.007 | 0.936 | 0.600 | 0.89 | 1.46 | 1.72 | 0.118 | 10.25% |
| 10/7/2021 | 0.006 | 1.326 | 1.071 | 0.007 | 0.938 | 0.599 | 0.84 | 1.41 | 1.79 | 0.115 | 10.27% |
| 10/8/2021 | 0.006 | 1.315 | 1.067 | 0.007 | 0.940 | 0.599 | 0.83 | 1.40 | 1.78 | 0.115 | 10.27% |
| 10/11/2021 | 0.005 | 1.321 | 1.069 | 0.007 | 0.942 | 0.600 | 0.81 | 1.40 | 1.78 | 0.114 | 10.27% |
| 10/12/2021 | 0.006 | 1.347 | 1.070 | 0.007 | 0.940 | 0.599 | 0.84 | 1.43 | 1.79 | 0.115 | 10.26% |
| 10/13/2021 | 0.006 | 1.408 | 1.060 | 0.007 | 0.943 | 0.598 | 0.88 | 1.49 | 1.77 | 0.117 | 10.25% |
| 10/14/2021 | 0.006 | 1.404 | 1.068 | 0.007 | 0.945 | 0.600 | 0.92 | 1.49 | 1.78 | 0.117 | 10.26% |
| 10/15/2021 | 0.006 | 1.341 | 1.068 | 0.007 | 0.942 | 0.601 | 0.88 | 1.42 | 1.78 | 0.116 | 10.27% |
| 10/18/2021 | 0.006 | 1.292 | 1.101 | 0.007 | 0.943 | 0.605 | 0.84 | 1.37 | 1.82 | 0.114 | 10.28% |
| 10/19/2021 | 0.006 | 1.287 | 1.104 | 0.007 | 0.941 | 0.603 | 0.87 | 1.37 | 1.83 | 0.116 | 10.28% |
| 10/20/2021 | 0.006 | 1.252 | 1.082 | 0.007 | 0.945 | 0.604 | 0.84 | 1.32 | 1.79 | 0.112 | 10.29% |
| 10/21/2021 | 0.006 | 1.265 | 1.071 | 0.007 | 0.946 | 0.604 | 0.85 | 1.34 | 1.77 | 0.112 | 10.28% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/22/2021 | 0.006 | 1.270 | 1.055 | 0.007 | 0.945 | 0.605 | 0.87 | 1.34 | 1.74 | 0.112 | 10.28% |
| 10/25/2021 | 0.006 | 1.273 | 1.069 | 0.007 | 0.945 | 0.606 | 0.88 | 1.35 | 1.76 | 0.113 | 10.28% |
| 10/26/2021 | 0.006 | 1.266 | 1.074 | 0.007 | 0.945 | 0.605 | 0.87 | 1.34 | 1.78 | 0.112 | 10.28% |
| 10/27/2021 | 0.006 | 1.259 | 1.076 | 0.007 | 0.955 | 0.606 | 0.86 | 1.32 | 1.78 | 0.113 | 10.28% |
| 10/28/2021 | 0.006 | 1.264 | 1.086 | 0.007 | 0.957 | 0.606 | 0.84 | 1.32 | 1.79 | 0.113 | 10.28% |
| 10/29/2021 | 0.005 | 1.277 | 1.068 | 0.007 | 0.984 | 0.605 | 0.80 | 1.30 | 1.76 | 0.111 | 10.28% |
| 11/1/2021 | 0.005 | 1.284 | 1.070 | 0.007 | 0.986 | 0.605 | 0.79 | 1.30 | 1.77 | 0.112 | 10.28% |
| 11/2/2021 | 0.006 | 1.263 | 1.073 | 0.007 | 0.988 | 0.605 | 0.83 | 1.28 | 1.77 | 0.125 | 10.29% |
| 11/3/2021 | 0.006 | 1.169 | 1.143 | 0.007 | 1.002 | 0.611 | 0.93 | 1.17 | 1.87 | 0.109 | 10.37% |
| 11/4/2021 | 0.006 | 1.183 | 1.122 | 0.007 | 1.009 | 0.610 | 0.90 | 1.17 | 1.84 | 0.148 | 10.38% |
| 11/5/2021 | 0.008 | 1.481 | 0.851 | 0.007 | 1.035 | 0.623 | 1.09 | 1.43 | 1.37 | 0.087 | 10.67% |
| 11/8/2021 | 0.008 | 1.838 | 0.678 | 0.007 | 1.045 | 0.616 | 1.17 | 1.76 | 1.10 | 0.088 | 10.65% |
| 11/9/2021 | 0.008 | 1.828 | 0.689 | 0.007 | 1.046 | 0.618 | 1.14 | 1.75 | 1.11 | 0.094 | 10.65% |
| 11/10/2021 | 0.008 | 1.906 | 0.684 | 0.007 | 1.056 | 0.622 | 1.09 | 1.80 | 1.10 | 0.094 | 10.67% |
| 11/11/2021 | 0.007 | 1.965 | 0.696 | 0.007 | 1.055 | 0.623 | 1.04 | 1.86 | 1.12 | 0.091 | 10.69% |
| 11/12/2021 | 0.007 | 1.955 | 0.683 | 0.007 | 1.055 | 0.623 | 1.04 | 1.85 | 1.10 | 0.091 | 10.68% |
| 11/15/2021 | 0.007 | 1.950 | 0.684 | 0.007 | 1.060 | 0.624 | 0.96 | 1.84 | 1.10 | 0.094 | 10.69% |
| 11/16/2021 | 0.006 | 1.947 | 0.698 | 0.007 | 1.061 | 0.625 | 0.89 | 1.84 | 1.12 | 0.069 | 10.70% |
| 11/17/2021 | 0.006 | 2.004 | 0.679 | 0.007 | 1.067 | 0.626 | 0.92 | 1.88 | 1.09 | 0.092 | 10.70% |
| 11/18/2021 | 0.005 | 2.136 | 0.639 | 0.007 | 1.079 | 0.633 | 0.75 | 1.98 | 1.01 | 0.069 | 10.83% |
| 11/19/2021 | 0.006 | 2.125 | 0.624 | 0.007 | 1.079 | 0.634 | 0.78 | 1.97 | 0.98 | 0.070 | 10.83% |
| 11/22/2021 | 0.006 | 2.083 | 0.649 | 0.007 | 1.080 | 0.634 | 0.85 | 1.93 | 1.02 | 0.067 | 10.84% |
| 11/23/2021 | 0.006 | 2.068 | 0.657 | 0.007 | 1.082 | 0.636 | 0.86 | 1.91 | 1.03 | 0.067 | 10.84% |
| 11/24/2021 | 0.006 | 2.103 | 0.649 | 0.007 | 1.083 | 0.636 | 0.89 | 1.94 | 1.02 | 0.070 | 10.84% |
| 11/26/2021 | 0.007 | 2.147 | 0.635 | 0.007 | 1.099 | 0.641 | 0.94 | 1.95 | 0.99 | 0.069 | 10.85% |
| 11/29/2021 | 0.007 | 2.135 | 0.635 | 0.007 | 1.066 | 0.633 | 0.93 | 2.00 | 1.00 | 0.069 | 10.85% |
| 11/30/2021 | 0.006 | 2.089 | 0.650 | 0.007 | 1.066 | 0.642 | 0.91 | 1.96 | 1.01 | 0.068 | 10.85% |
| 12/1/2021 | 0.007 | 2.037 | 0.670 | 0.007 | 1.057 | 0.644 | 0.94 | 1.93 | 1.04 | 0.071 | 10.85% |
| 12/2/2021 | 0.007 | 2.114 | 0.674 | 0.007 | 1.056 | 0.643 | 0.93 | 2.00 | 1.05 | 0.070 | 10.85% |
| 12/3/2021 | 0.007 | 2.054 | 0.688 | 0.007 | 1.048 | 0.643 | 0.93 | 1.96 | 1.07 | 0.071 | 10.85% |
| 12/6/2021 | 0.006 | 2.062 | 0.696 | 0.007 | 1.048 | 0.642 | 0.91 | 1.97 | 1.08 | 0.071 | 10.86% |
| 12/7/2021 | 0.006 | 1.973 | 0.750 | 0.007 | 1.037 | 0.635 | 0.89 | 1.90 | 1.18 | 0.071 | 10.86% |
| 12/8/2021 | 0.006 | 1.973 | 0.751 | 0.007 | 1.035 | 0.631 | 0.90 | 1.91 | 1.19 | 0.072 | 10.86% |
| 12/9/2021 | 0.006 | 1.974 | 0.751 | 0.007 | 1.035 | 0.632 | 0.91 | 1.91 | 1.19 | 0.074 | 10.86% |
| 12/10/2021 | 0.006 | 2.002 | 0.777 | 0.007 | 1.036 | 0.632 | 0.86 | 1.93 | 1.23 | 0.074 | 10.87% |
| 12/13/2021 | 0.006 | 1.948 | 0.825 | 0.007 | 1.032 | 0.630 | 0.87 | 1.89 | 1.31 | 0.073 | 10.86% |
| 12/14/2021 | 0.006 | 1.937 | 0.832 | 0.007 | 1.021 | 0.625 | 0.85 | 1.90 | 1.33 | 0.074 | 10.86% |
| 12/15/2021 | 0.006 | 1.901 | 0.843 | 0.007 | 1.017 | 0.623 | 0.89 | 1.87 | 1.35 | 0.077 | 10.84% |
| 12/16/2021 | 0.006 | 1.860 | 0.817 | 0.007 | 1.022 | 0.624 | 0.85 | 1.82 | 1.31 | 0.075 | 10.86% |
| 12/17/2021 | 0.006 | 1.875 | 0.816 | 0.007 | 1.021 | 0.625 | 0.84 | 1.84 | 1.31 | 0.075 | 10.86% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/20/2021 | 0.006 | 1.908 | 0.784 | 0.007 | 1.010 | 0.615 | 0.81 | 1.89 | 1.28 | 0.082 | 10.86% |
| 12/21/2021 | 0.005 | 2.011 | 0.778 | 0.007 | 1.009 | 0.617 | 0.74 | 1.99 | 1.26 | 0.083 | 10.89% |
| 12/22/2021 | 0.006 | 2.149 | 0.751 | 0.007 | 1.000 | 0.617 | 0.82 | 2.15 | 1.22 | 0.079 | 10.91% |
| 12/23/2021 | 0.006 | 2.132 | 0.760 | 0.007 | 0.996 | 0.616 | 0.83 | 2.14 | 1.23 | 0.079 | 10.91% |
| 12/27/2021 | 0.006 | 2.128 | 0.759 | 0.007 | 0.995 | 0.616 | 0.83 | 2.14 | 1.23 | 0.080 | 10.91% |
| 12/28/2021 | 0.006 | 2.172 | 0.733 | 0.007 | 0.986 | 0.611 | 0.84 | 2.20 | 1.20 | 0.081 | 10.91% |
| 12/29/2021 | 0.006 | 2.212 | 0.710 | 0.007 | 0.988 | 0.614 | 0.84 | 2.24 | 1.16 | 0.080 | 10.91% |
| 12/30/2021 | 0.006 | 2.216 | 0.692 | 0.007 | 0.988 | 0.614 | 0.84 | 2.24 | 1.13 | 0.079 | 10.91% |
| 12/31/2021 | 0.006 | 2.211 | 0.695 | 0.007 | 0.988 | 0.614 | 0.85 | 2.24 | 1.13 | 0.079 | 10.91% |
| 1/3/2022 | 0.006 | 2.224 | 0.686 | 0.007 | 0.989 | 0.614 | 0.87 | 2.25 | 1.12 | 0.081 | 10.91% |
| 1/4/2022 | 0.006 | 2.240 | 0.690 | 0.007 | 0.987 | 0.614 | 0.90 | 2.27 | 1.12 | 0.084 | 10.89% |
| 1/5/2022 | 0.006 | 2.217 | 0.685 | 0.007 | 0.988 | 0.609 | 0.89 | 2.24 | 1.13 | 0.083 | 10.89% |
| 1/6/2022 | 0.007 | 2.135 | 0.622 | 0.007 | 0.986 | 0.607 | 0.93 | 2.16 | 1.03 | 0.079 | 10.90% |
| 1/7/2022 | 0.007 | 2.150 | 0.637 | 0.007 | 0.987 | 0.609 | 0.94 | 2.18 | 1.05 | 0.080 | 10.90% |
| 1/10/2022 | 0.007 | 2.152 | 0.639 | 0.007 | 0.989 | 0.611 | 0.95 | 2.18 | 1.05 | 0.076 | 10.93% |
| 1/11/2022 | 0.007 | 2.154 | 0.636 | 0.007 | 0.989 | 0.609 | 0.95 | 2.18 | 1.04 | 0.076 | 10.93% |
| 1/12/2022 | 0.007 | 2.158 | 0.636 | 0.007 | 0.988 | 0.609 | 0.96 | 2.19 | 1.04 | 0.077 | 10.92% |
| 1/13/2022 | 0.005 | 2.118 | 0.670 | 0.007 | 0.967 | 0.595 | 0.77 | 2.19 | 1.13 | 0.082 | 10.72% |
| 1/14/2022 | 0.006 | 2.039 | 0.768 | 0.007 | 0.966 | 0.599 | 0.85 | 2.11 | 1.28 | 0.083 | 10.69% |
| 1/18/2022 | 0.006 | 2.063 | 0.757 | 0.007 | 0.969 | 0.598 | 0.82 | 2.13 | 1.27 | 0.087 | 10.69% |
| 1/19/2022 | 0.005 | 2.064 | 0.713 | 0.007 | 0.962 | 0.593 | 0.71 | 2.14 | 1.20 | 0.084 | 10.64% |
| 1/20/2022 | 0.005 | 2.134 | 0.692 | 0.007 | 0.964 | 0.593 | 0.76 | 2.21 | 1.17 | 0.089 | 10.62% |
| 1/21/2022 | 0.005 | 2.181 | 0.688 | 0.007 | 0.963 | 0.594 | 0.72 | 2.27 | 1.16 | 0.087 | 10.63% |
| 1/24/2022 | 0.005 | 2.185 | 0.670 | 0.007 | 0.955 | 0.595 | 0.69 | 2.29 | 1.13 | 0.089 | 10.62% |
| 1/25/2022 | 0.004 | 2.250 | 0.592 | 0.007 | 0.950 | 0.594 | 0.61 | 2.37 | 1.00 | 0.087 | 10.57% |
| 1/26/2022 | 0.004 | 2.157 | 0.691 | 0.007 | 0.940 | 0.590 | 0.53 | 2.30 | 1.17 | 0.091 | 10.47% |
| 1/27/2022 | 0.003 | 2.272 | 0.710 | 0.007 | 0.946 | 0.589 | 0.47 | 2.40 | 1.21 | 0.095 | 10.45% |
| 1/28/2022 | 0.003 | 2.332 | 0.702 | 0.007 | 0.946 | 0.587 | 0.51 | 2.46 | 1.20 | 0.097 | 10.44% |
| 1/31/2022 | 0.003 | 2.449 | 0.626 | 0.007 | 0.957 | 0.589 | 0.42 | 2.56 | 1.06 | 0.100 | 10.42% |
| 2/1/2022 | 0.003 | 2.357 | 0.641 | 0.007 | 0.956 | 0.588 | 0.37 | 2.47 | 1.09 | 0.098 | 10.40% |
| 2/2/2022 | -0.001 | 1.661 | 0.701 | 0.006 | 0.801 | 0.491 | -0.14 | 2.07 | 1.43 | 0.125 | 8.69% |
| 2/3/2022 | -0.003 | 1.588 | 0.750 | 0.005 | 0.756 | 0.463 | -0.47 | 2.10 | 1.62 | 0.141 | 8.23% |
| 2/4/2022 | -0.001 | 1.677 | 0.804 | 0.005 | 0.722 | 0.446 | -0.17 | 2.32 | 1.80 | 0.162 | 7.93% |
| 2/7/2022 | 0.001 | 1.667 | 0.945 | 0.005 | 0.686 | 0.426 | 0.20 | 2.43 | 2.22 | 0.187 | 7.55% |
| 2/8/2022 | 0.001 | 1.680 | 0.935 | 0.005 | 0.684 | 0.424 | 0.18 | 2.46 | 2.21 | 0.149 | 7.53% |
| 2/9/2022 | 0.001 | 1.680 | 0.929 | 0.005 | 0.682 | 0.423 | 0.20 | 2.46 | 2.19 | 0.150 | 7.53% |
| 2/10/2022 | 0.001 | 1.676 | 0.927 | 0.005 | 0.679 | 0.422 | 0.20 | 2.47 | 2.20 | 0.145 | 7.51% |
| 2/11/2022 | 0.002 | 1.592 | 0.896 | 0.005 | 0.682 | 0.424 | 0.33 | 2.33 | 2.11 | 0.134 | 7.56% |
| 2/14/2022 | 0.002 | 1.595 | 0.900 | 0.005 | 0.676 | 0.423 | 0.38 | 2.36 | 2.13 | 0.136 | 7.55% |
| 2/15/2022 | 0.002 | 1.590 | 0.911 | 0.005 | 0.674 | 0.421 | 0.36 | 2.36 | 2.16 | 0.132 | 7.54% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/16/2022 | 0.002 | 1.562 | 0.902 | 0.005 | 0.674 | 0.421 | 0.34 | 2.32 | 2.14 | 0.131 | 7.54% |
| 2/17/2022 | 0.002 | 1.561 | 0.908 | 0.005 | 0.674 | 0.422 | 0.32 | 2.32 | 2.15 | 0.134 | 7.54% |
| 2/18/2022 | 0.001 | 1.582 | 0.890 | 0.005 | 0.669 | 0.421 | 0.25 | 2.36 | 2.11 | 0.133 | 7.53% |
| 2/22/2022 | 0.001 | 1.573 | 0.882 | 0.005 | 0.669 | 0.423 | 0.28 | 2.35 | 2.09 | 0.135 | 7.53% |
| 2/23/2022 | 0.001 | 1.623 | 0.867 | 0.005 | 0.668 | 0.424 | 0.22 | 2.43 | 2.04 | 0.135 | 7.54% |
| 2/24/2022 | 0.001 | 1.654 | 0.868 | 0.005 | 0.666 | 0.424 | 0.20 | 2.48 | 2.05 | 0.138 | 7.54% |
| 2/25/2022 | 0.001 | 1.717 | 0.874 | 0.005 | 0.673 | 0.424 | 0.21 | 2.55 | 2.06 | 0.138 | 7.54% |
| 2/28/2022 | 0.001 | 1.658 | 0.886 | 0.005 | 0.667 | 0.424 | 0.21 | 2.48 | 2.09 | 0.137 | 7.54% |
| 3/1/2022 | 0.001 | 1.703 | 0.879 | 0.005 | 0.675 | 0.424 | 0.24 | 2.52 | 2.07 | 0.138 | 7.54% |
| 3/2/2022 | 0.001 | 1.734 | 0.892 | 0.005 | 0.670 | 0.423 | 0.17 | 2.59 | 2.11 | 0.140 | 7.53% |
| 3/3/2022 | 0.001 | 1.707 | 0.900 | 0.005 | 0.665 | 0.426 | 0.15 | 2.57 | 2.11 | 0.142 | 7.53% |
| 3/4/2022 | 0.001 | 1.690 | 0.905 | 0.005 | 0.666 | 0.426 | 0.13 | 2.54 | 2.12 | 0.137 | 7.54% |
| 3/7/2022 | 0.001 | 1.729 | 0.912 | 0.005 | 0.667 | 0.426 | 0.22 | 2.59 | 2.14 | 0.142 | 7.52% |
| 3/8/2022 | 0.001 | 1.743 | 0.933 | 0.005 | 0.649 | 0.424 | 0.17 | 2.69 | 2.20 | 0.144 | 7.51% |
| 3/9/2022 | 0.001 | 1.733 | 0.939 | 0.005 | 0.647 | 0.423 | 0.19 | 2.68 | 2.22 | 0.137 | 7.50% |
| 3/10/2022 | 0.001 | 1.721 | 0.931 | 0.005 | 0.644 | 0.422 | 0.18 | 2.67 | 2.20 | 0.137 | 7.50% |
| 3/11/2022 | 0.001 | 1.720 | 0.929 | 0.005 | 0.644 | 0.424 | 0.20 | 2.67 | 2.19 | 0.136 | 7.50% |
| 3/14/2022 | 0.001 | 1.722 | 0.927 | 0.005 | 0.643 | 0.424 | 0.21 | 2.68 | 2.19 | 0.141 | 7.50% |
| 3/15/2022 | 0.001 | 1.759 | 0.942 | 0.005 | 0.643 | 0.425 | 0.19 | 2.74 | 2.22 | 0.141 | 7.51% |
| 3/16/2022 | 0.001 | 1.770 | 0.940 | 0.005 | 0.639 | 0.425 | 0.20 | 2.77 | 2.21 | 0.143 | 7.51% |
| 3/17/2022 | 0.000 | 1.754 | 0.913 | 0.005 | 0.631 | 0.420 | 0.04 | 2.78 | 2.17 | 0.145 | 7.43% |
| 3/18/2022 | 0.000 | 1.740 | 0.894 | 0.005 | 0.630 | 0.420 | 0.09 | 2.76 | 2.13 | 0.140 | 7.43% |
| 3/21/2022 | 0.000 | 1.728 | 0.886 | 0.005 | 0.631 | 0.422 | 0.05 | 2.74 | 2.10 | 0.139 | 7.43% |
| 3/22/2022 | 0.000 | 1.719 | 0.908 | 0.005 | 0.630 | 0.422 | 0.09 | 2.73 | 2.15 | 0.141 | 7.42% |
| 3/23/2022 | 0.000 | 1.718 | 0.896 | 0.005 | 0.630 | 0.426 | 0.08 | 2.73 | 2.10 | 0.139 | 7.43% |
| 3/24/2022 | 0.001 | 1.706 | 0.859 | 0.005 | 0.631 | 0.429 | 0.16 | 2.70 | 2.00 | 0.135 | 7.44% |
| 3/25/2022 | 0.001 | 1.699 | 0.857 | 0.005 | 0.630 | 0.429 | 0.14 | 2.70 | 2.00 | 0.134 | 7.44% |
| 3/28/2022 | 0.001 | 1.796 | 0.823 | 0.005 | 0.630 | 0.426 | 0.22 | 2.85 | 1.93 | 0.138 | 7.41% |
| 3/29/2022 | 0.001 | 1.790 | 0.817 | 0.005 | 0.630 | 0.427 | 0.22 | 2.84 | 1.91 | 0.137 | 7.41% |
| 3/30/2022 | 0.001 | 1.781 | 0.793 | 0.005 | 0.630 | 0.426 | 0.18 | 2.83 | 1.86 | 0.136 | 7.41% |
| 3/31/2022 | 0.001 | 1.779 | 0.799 | 0.005 | 0.630 | 0.429 | 0.19 | 2.82 | 1.86 | 0.137 | 7.41% |
| 4/1/2022 | 0.001 | 1.784 | 0.797 | 0.005 | 0.628 | 0.428 | 0.18 | 2.84 | 1.86 | 0.136 | 7.41% |
| 4/4/2022 | 0.001 | 1.828 | 0.778 | 0.005 | 0.628 | 0.425 | 0.21 | 2.91 | 1.83 | 0.138 | 7.41% |
| 4/5/2022 | 0.001 | 1.834 | 0.766 | 0.005 | 0.628 | 0.425 | 0.24 | 2.92 | 1.80 | 0.159 | 7.40% |
| 4/6/2022 | 0.000 | 1.935 | 0.772 | 0.005 | 0.633 | 0.431 | 0.10 | 3.06 | 1.79 | 0.144 | 7.47% |
| 4/7/2022 | 0.000 | 1.978 | 0.750 | 0.005 | 0.630 | 0.430 | 0.06 | 3.14 | 1.75 | 0.144 | 7.48% |
| 4/8/2022 | 0.000 | 1.993 | 0.733 | 0.005 | 0.632 | 0.430 | 0.03 | 3.15 | 1.70 | 0.143 | 7.49% |
| 4/11/2022 | 0.001 | 2.047 | 0.674 | 0.005 | 0.629 | 0.429 | 0.12 | 3.26 | 1.57 | 0.143 | 7.44% |
| 4/12/2022 | 0.001 | 2.037 | 0.682 | 0.005 | 0.628 | 0.430 | 0.15 | 3.24 | 1.59 | 0.143 | 7.44% |
| 4/13/2022 | 0.001 | 2.026 | 0.690 | 0.005 | 0.630 | 0.432 | 0.17 | 3.21 | 1.60 | 0.144 | 7.44% |

374

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 4/14/2022 | 0.001 | 2.038 | 0.689 | 0.005 | 0.630 | 0.431 | 0.19 | 3.23 | 1.60 | 0.145 | 7.43% |
| 4/18/2022 | 0.001 | 2.040 | 0.689 | 0.005 | 0.629 | 0.430 | 0.21 | 3.24 | 1.60 | 0.146 | 7.43% |
| 4/19/2022 | 0.001 | 2.028 | 0.700 | 0.005 | 0.627 | 0.426 | 0.20 | 3.23 | 1.64 | 0.154 | 7.43% |
| 4/20/2022 | 0.000 | 1.856 | 0.748 | 0.005 | 0.632 | 0.430 | 0.10 | 2.94 | 1.74 | 0.141 | 7.50% |
| 4/21/2022 | 0.000 | 1.865 | 0.721 | 0.005 | 0.633 | 0.432 | -0.02 | 2.95 | 1.67 | 0.138 | 7.52% |
| 4/22/2022 | -0.001 | 1.916 | 0.722 | 0.005 | 0.633 | 0.432 | -0.11 | 3.03 | 1.67 | 0.138 | 7.52% |
| 4/25/2022 | 0.000 | 1.762 | 0.744 | 0.005 | 0.630 | 0.432 | -0.08 | 2.80 | 1.72 | 0.133 | 7.53% |
| 4/26/2022 | 0.000 | 1.767 | 0.745 | 0.005 | 0.631 | 0.434 | -0.06 | 2.80 | 1.72 | 0.133 | 7.54% |
| 4/27/2022 | -0.001 | 1.761 | 0.752 | 0.005 | 0.631 | 0.434 | -0.12 | 2.79 | 1.73 | 0.130 | 7.54% |
| 4/28/2022 | -0.001 | 1.741 | 0.771 | 0.005 | 0.630 | 0.434 | -0.19 | 2.76 | 1.78 | 0.130 | 7.53% |
| 4/29/2022 | -0.001 | 1.669 | 0.807 | 0.005 | 0.620 | 0.432 | -0.23 | 2.69 | 1.87 | 0.129 | 7.54% |
| 5/2/2022 | -0.001 | 1.552 | 0.830 | 0.005 | 0.611 | 0.432 | -0.17 | 2.54 | 1.92 | 0.126 | 7.55% |
| 5/3/2022 | -0.001 | 1.564 | 0.816 | 0.005 | 0.609 | 0.431 | -0.13 | 2.57 | 1.89 | 0.127 | 7.53% |
| 5/4/2022 | -0.001 | 1.567 | 0.812 | 0.005 | 0.610 | 0.434 | -0.12 | 2.57 | 1.87 | 0.126 | 7.53% |
| 5/5/2022 | -0.001 | 1.487 | 0.832 | 0.005 | 0.603 | 0.435 | -0.19 | 2.47 | 1.91 | 0.124 | 7.54% |
| 5/6/2022 | -0.001 | 1.409 | 0.813 | 0.005 | 0.599 | 0.436 | -0.12 | 2.35 | 1.87 | 0.121 | 7.56% |
| 5/9/2022 | -0.001 | 1.419 | 0.796 | 0.005 | 0.596 | 0.428 | -0.11 | 2.38 | 1.86 | 0.126 | 7.54% |
| 5/10/2022 | 0.000 | 1.390 | 0.774 | 0.005 | 0.593 | 0.427 | -0.06 | 2.34 | 1.81 | 0.125 | 7.54% |
| 5/11/2022 | 0.000 | 1.405 | 0.764 | 0.005 | 0.596 | 0.428 | -0.08 | 2.36 | 1.78 | 0.130 | 7.56% |
| 5/12/2022 | -0.001 | 1.394 | 0.816 | 0.005 | 0.604 | 0.428 | -0.13 | 2.31 | 1.91 | 0.126 | 7.77% |
| 5/13/2022 | -0.001 | 1.403 | 0.807 | 0.005 | 0.603 | 0.423 | -0.14 | 2.33 | 1.91 | 0.130 | 7.57% |
| 5/16/2022 | -0.001 | 1.407 | 0.808 | 0.005 | 0.601 | 0.423 | -0.14 | 2.34 | 1.91 | 0.131 | 7.57% |
| 5/17/2022 | -0.001 | 1.381 | 0.824 | 0.005 | 0.601 | 0.423 | -0.13 | 2.30 | 1.95 | 0.131 | 7.58% |
| 5/18/2022 | -0.001 | 1.428 | 0.812 | 0.005 | 0.600 | 0.422 | -0.17 | 2.38 | 1.93 | 0.131 | 7.56% |
| 5/19/2022 | -0.001 | 1.335 | 0.835 | 0.005 | 0.590 | 0.422 | -0.14 | 2.26 | 1.98 | 0.132 | 7.57% |
| 5/20/2022 | 0.000 | 1.301 | 0.868 | 0.005 | 0.590 | 0.422 | -0.08 | 2.21 | 2.06 | 0.130 | 7.58% |
| 5/23/2022 | 0.000 | 1.286 | 0.884 | 0.005 | 0.590 | 0.422 | -0.06 | 2.18 | 2.09 | 0.133 | 7.59% |
| 5/24/2022 | 0.000 | 1.359 | 0.850 | 0.005 | 0.589 | 0.423 | 0.02 | 2.31 | 2.01 | 0.135 | 7.59% |
| 5/25/2022 | 0.000 | 1.369 | 0.858 | 0.005 | 0.590 | 0.423 | -0.03 | 2.32 | 2.03 | 0.135 | 7.60% |
| 5/26/2022 | 0.000 | 1.385 | 0.848 | 0.005 | 0.588 | 0.423 | -0.04 | 2.36 | 2.01 | 0.134 | 7.59% |
| 5/27/2022 | -0.001 | 1.316 | 0.869 | 0.005 | 0.583 | 0.422 | -0.16 | 2.26 | 2.06 | 0.132 | 7.59% |
| 5/31/2022 | -0.001 | 1.306 | 0.870 | 0.005 | 0.581 | 0.422 | -0.14 | 2.25 | 2.06 | 0.141 | 7.59% |
| 6/1/2022 | 0.000 | 1.329 | 0.809 | 0.005 | 0.586 | 0.424 | -0.07 | 2.27 | 1.91 | 0.134 | 7.65% |
| 6/2/2022 | -0.001 | 1.342 | 0.814 | 0.005 | 0.588 | 0.425 | -0.21 | 2.28 | 1.92 | 0.127 | 7.67% |
| 6/3/2022 | -0.001 | 1.343 | 0.814 | 0.005 | 0.582 | 0.423 | -0.24 | 2.31 | 1.92 | 0.129 | 7.67% |
| 6/6/2022 | -0.001 | 1.266 | 0.855 | 0.005 | 0.578 | 0.422 | -0.19 | 2.19 | 2.03 | 0.126 | 7.68% |
| 6/7/2022 | -0.001 | 1.268 | 0.849 | 0.005 | 0.580 | 0.427 | -0.23 | 2.18 | 1.99 | 0.125 | 7.68% |
| 6/8/2022 | -0.001 | 1.267 | 0.848 | 0.005 | 0.580 | 0.425 | -0.25 | 2.18 | 1.99 | 0.125 | 7.68% |
| 6/9/2022 | -0.001 | 1.249 | 0.867 | 0.005 | 0.579 | 0.425 | -0.22 | 2.16 | 2.04 | 0.128 | 7.67% |
| 6/10/2022 | -0.001 | 1.247 | 0.883 | 0.005 | 0.579 | 0.425 | -0.21 | 2.15 | 2.08 | 0.130 | 7.67% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/13/2022 | -0.001 | 1.100 | 0.920 | 0.005 | 0.575 | 0.424 | -0.24 | 1.91 | 2.17 | 0.145 | 7.65% |
| 6/14/2022 | -0.002 | 1.235 | 0.922 | 0.005 | 0.570 | 0.426 | -0.32 | 2.17 | 2.16 | 0.143 | 7.67% |
| 6/15/2022 | -0.001 | 1.221 | 0.928 | 0.005 | 0.571 | 0.427 | -0.24 | 2.14 | 2.17 | 0.143 | 7.68% |
| 6/16/2022 | -0.001 | 1.233 | 0.951 | 0.005 | 0.568 | 0.425 | -0.29 | 2.17 | 2.24 | 0.144 | 7.65% |
| 6/17/2022 | -0.001 | 1.174 | 0.973 | 0.005 | 0.561 | 0.425 | -0.24 | 2.09 | 2.29 | 0.144 | 7.65% |
| 6/21/2022 | -0.001 | 1.202 | 0.951 | 0.005 | 0.558 | 0.417 | -0.27 | 2.15 | 2.28 | 0.145 | 7.65% |
| 6/22/2022 | -0.002 | 1.114 | 0.958 | 0.005 | 0.557 | 0.416 | -0.43 | 2.00 | 2.30 | 0.145 | 7.64% |
| 6/23/2022 | -0.002 | 1.067 | 1.002 | 0.005 | 0.556 | 0.415 | -0.35 | 1.92 | 2.42 | 0.136 | 7.64% |
| 6/24/2022 | -0.002 | 1.060 | 1.014 | 0.005 | 0.554 | 0.409 | -0.34 | 1.91 | 2.48 | 0.136 | 7.65% |
| 6/27/2022 | -0.002 | 1.005 | 1.023 | 0.005 | 0.549 | 0.409 | -0.41 | 1.83 | 2.50 | 0.133 | 7.65% |
| 6/28/2022 | -0.002 | 1.002 | 1.030 | 0.005 | 0.548 | 0.409 | -0.36 | 1.83 | 2.52 | 0.135 | 7.65% |
| 6/29/2022 | -0.002 | 1.002 | 1.026 | 0.005 | 0.546 | 0.408 | -0.43 | 1.83 | 2.51 | 0.135 | 7.63% |
| 6/30/2022 | -0.002 | 0.999 | 1.028 | 0.005 | 0.546 | 0.407 | -0.40 | 1.83 | 2.52 | 0.136 | 7.63% |
| 7/1/2022 | -0.002 | 1.011 | 1.024 | 0.005 | 0.546 | 0.408 | -0.45 | 1.85 | 2.51 | 0.137 | 7.63% |
| 7/5/2022 | -0.003 | 1.016 | 0.988 | 0.005 | 0.547 | 0.408 | -0.56 | 1.86 | 2.42 | 0.131 | 7.65% |
| 7/6/2022 | -0.003 | 1.023 | 0.977 | 0.005 | 0.547 | 0.406 | -0.59 | 1.87 | 2.40 | 0.134 | 7.65% |
| 7/7/2022 | -0.003 | 1.013 | 0.988 | 0.005 | 0.548 | 0.408 | -0.70 | 1.85 | 2.42 | 0.131 | 7.66% |
| 7/8/2022 | -0.004 | 0.985 | 1.008 | 0.005 | 0.548 | 0.408 | -0.76 | 1.80 | 2.47 | 0.132 | 7.65% |
| 7/11/2022 | -0.004 | 1.048 | 0.965 | 0.005 | 0.548 | 0.407 | -0.86 | 1.91 | 2.37 | 0.134 | 7.63% |
| 7/12/2022 | -0.004 | 1.104 | 0.954 | 0.005 | 0.546 | 0.405 | -0.77 | 2.02 | 2.36 | 0.138 | 7.58% |
| 7/13/2022 | -0.004 | 1.089 | 0.964 | 0.005 | 0.545 | 0.405 | -0.80 | 2.00 | 2.38 | 0.138 | 7.58% |
| 7/14/2022 | -0.004 | 1.086 | 0.975 | 0.005 | 0.544 | 0.404 | -0.84 | 2.00 | 2.41 | 0.140 | 7.57% |
| 7/15/2022 | -0.004 | 1.101 | 0.955 | 0.005 | 0.544 | 0.404 | -0.78 | 2.03 | 2.36 | 0.139 | 7.56% |
| 7/18/2022 | -0.003 | 1.068 | 0.972 | 0.005 | 0.538 | 0.400 | -0.67 | 1.99 | 2.43 | 0.141 | 7.50% |
| 7/19/2022 | -0.003 | 1.052 | 0.981 | 0.005 | 0.540 | 0.400 | -0.63 | 1.95 | 2.45 | 0.142 | 7.50% |
| 7/20/2022 | -0.003 | 1.080 | 0.954 | 0.005 | 0.542 | 0.403 | -0.68 | 1.99 | 2.37 | 0.142 | 7.49% |
| 7/21/2022 | -0.004 | 1.041 | 0.961 | 0.005 | 0.542 | 0.402 | -0.75 | 1.92 | 2.39 | 0.140 | 7.48% |
| 7/22/2022 | -0.005 | 0.950 | 0.987 | 0.005 | 0.530 | 0.393 | -1.00 | 1.79 | 2.51 | 0.141 | 7.32% |
| 7/25/2022 | -0.005 | 0.947 | 0.985 | 0.005 | 0.528 | 0.392 | -1.06 | 1.79 | 2.51 | 0.144 | 7.30% |
| 7/26/2022 | -0.005 | 0.955 | 0.981 | 0.005 | 0.529 | 0.392 | -1.09 | 1.80 | 2.50 | 0.142 | 7.31% |
| 7/27/2022 | -0.005 | 0.947 | 0.984 | 0.005 | 0.530 | 0.394 | -1.07 | 1.79 | 2.50 | 0.151 | 7.31% |
| 7/28/2022 | -0.006 | 0.783 | 1.057 | 0.005 | 0.529 | 0.396 | -1.27 | 1.48 | 2.67 | 0.139 | 7.37% |
| 7/29/2022 | -0.006 | 0.724 | 1.083 | 0.005 | 0.530 | 0.400 | -1.38 | 1.37 | 2.71 | 0.131 | 7.39% |
| 8/1/2022 | -0.007 | 0.703 | 1.096 | 0.005 | 0.525 | 0.397 | -1.40 | 1.34 | 2.76 | 0.100 | 7.38% |
| 8/2/2022 | -0.005 | 0.645 | 1.101 | 0.004 | 0.499 | 0.377 | -1.04 | 1.29 | 2.92 | 0.105 | 7.02% |
| 8/3/2022 | -0.005 | 0.620 | 1.121 | 0.004 | 0.495 | 0.374 | -1.10 | 1.25 | 3.00 | 0.103 | 6.98% |
| 8/4/2022 | -0.005 | 0.657 | 1.043 | 0.004 | 0.496 | 0.373 | -1.22 | 1.32 | 2.80 | 0.099 | 7.00% |
| 8/5/2022 | -0.006 | 0.741 | 0.960 | 0.004 | 0.497 | 0.372 | -1.35 | 1.49 | 2.58 | 0.092 | 7.02% |
| 8/8/2022 | -0.006 | 0.755 | 0.922 | 0.004 | 0.493 | 0.370 | -1.46 | 1.53 | 2.50 | 0.096 | 6.98% |
| 8/9/2022 | -0.006 | 0.750 | 0.931 | 0.004 | 0.496 | 0.371 | -1.35 | 1.51 | 2.51 | 0.091 | 7.00% |

376

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/10/2022 | -0.006 | 0.809 | 0.861 | 0.004 | 0.498 | 0.375 | -1.37 | 1.62 | 2.30 | 0.086 | 6.99% |
| 8/11/2022 | -0.006 | 0.768 | 0.885 | 0.004 | 0.498 | 0.376 | -1.44 | 1.54 | 2.36 | 0.086 | 6.99% |
| 8/12/2022 | -0.006 | 0.742 | 0.911 | 0.004 | 0.501 | 0.380 | -1.45 | 1.48 | 2.40 | 0.088 | 6.99% |
| 8/15/2022 | -0.007 | 0.765 | 0.889 | 0.004 | 0.498 | 0.379 | -1.53 | 1.54 | 2.34 | 0.087 | 6.96% |
| 8/16/2022 | -0.007 | 0.776 | 0.874 | 0.004 | 0.498 | 0.378 | -1.59 | 1.56 | 2.31 | 0.086 | 6.96% |
| 8/17/2022 | -0.007 | 0.793 | 0.857 | 0.004 | 0.497 | 0.378 | -1.55 | 1.59 | 2.27 | 0.129 | 6.96% |
| 8/18/2022 | -0.005 | 0.708 | 0.860 | 0.005 | 0.516 | 0.392 | -1.16 | 1.37 | 2.20 | 0.074 | 7.15% |
| 8/19/2022 | -0.005 | 0.731 | 0.848 | 0.005 | 0.515 | 0.391 | -1.16 | 1.42 | 2.17 | 0.074 | 7.15% |
| 8/22/2022 | -0.005 | 0.744 | 0.836 | 0.005 | 0.515 | 0.393 | -1.15 | 1.45 | 2.12 | 0.074 | 7.15% |
| 8/23/2022 | -0.005 | 0.750 | 0.832 | 0.005 | 0.513 | 0.394 | -1.17 | 1.46 | 2.11 | 0.075 | 7.15% |
| 8/24/2022 | -0.006 | 0.778 | 0.782 | 0.005 | 0.513 | 0.396 | -1.22 | 1.52 | 1.98 | 0.076 | 7.14% |
| 8/25/2022 | -0.005 | 0.755 | 0.812 | 0.005 | 0.514 | 0.396 | -1.15 | 1.47 | 2.05 | 0.071 | 7.16% |
| 8/26/2022 | -0.004 | 0.732 | 0.854 | 0.004 | 0.483 | 0.374 | -0.89 | 1.51 | 2.29 | 0.089 | 6.76% |
| 8/29/2022 | -0.003 | 0.624 | 0.846 | 0.004 | 0.482 | 0.374 | -0.66 | 1.29 | 2.26 | 0.086 | 6.76% |
| 8/30/2022 | -0.002 | 0.730 | 0.806 | 0.004 | 0.477 | 0.370 | -0.58 | 1.53 | 2.18 | 0.082 | 6.68% |
| 8/31/2022 | -0.002 | 0.742 | 0.795 | 0.004 | 0.475 | 0.368 | -0.48 | 1.56 | 2.16 | 0.082 | 6.66% |
| 9/1/2022 | -0.002 | 0.758 | 0.779 | 0.004 | 0.473 | 0.367 | -0.55 | 1.60 | 2.12 | 0.082 | 6.64% |
| 9/2/2022 | -0.002 | 0.759 | 0.784 | 0.004 | 0.470 | 0.364 | -0.49 | 1.61 | 2.15 | 0.084 | 6.62% |
| 9/6/2022 | -0.002 | 0.762 | 0.779 | 0.004 | 0.470 | 0.364 | -0.53 | 1.62 | 2.14 | 0.094 | 6.62% |
| 9/7/2022 | -0.001 | 0.797 | 0.729 | 0.004 | 0.472 | 0.365 | -0.34 | 1.69 | 2.00 | 0.081 | 6.66% |
| 9/8/2022 | -0.001 | 0.792 | 0.736 | 0.004 | 0.472 | 0.364 | -0.29 | 1.68 | 2.02 | 0.081 | 6.65% |
| 9/9/2022 | -0.001 | 0.803 | 0.721 | 0.004 | 0.471 | 0.361 | -0.28 | 1.71 | 2.00 | 0.089 | 6.65% |
| 9/12/2022 | -0.001 | 0.867 | 0.692 | 0.004 | 0.470 | 0.362 | -0.27 | 1.84 | 1.91 | 0.083 | 6.66% |
| 9/13/2022 | -0.001 | 0.874 | 0.690 | 0.004 | 0.469 | 0.361 | -0.30 | 1.86 | 1.91 | 0.087 | 6.66% |
| 9/14/2022 | -0.001 | 0.905 | 0.663 | 0.004 | 0.466 | 0.361 | -0.24 | 1.94 | 1.84 | 0.089 | 6.64% |
| 9/15/2022 | 0.000 | 0.876 | 0.683 | 0.004 | 0.464 | 0.360 | -0.10 | 1.89 | 1.90 | 0.088 | 6.61% |
| 9/16/2022 | -0.001 | 0.889 | 0.670 | 0.004 | 0.462 | 0.359 | -0.16 | 1.92 | 1.87 | 0.087 | 6.61% |
| 9/19/2022 | -0.001 | 0.889 | 0.670 | 0.004 | 0.462 | 0.359 | -0.16 | 1.92 | 1.87 | 0.087 | 6.61% |
| 9/20/2022 | -0.001 | 0.923 | 0.644 | 0.004 | 0.460 | 0.357 | -0.28 | 2.01 | 1.80 | 0.134 | 6.59% |
| 9/21/2022 | 0.000 | 0.823 | 0.688 | 0.004 | 0.475 | 0.369 | -0.04 | 1.73 | 1.87 | 0.077 | 6.80% |
| 9/22/2022 | -0.001 | 0.845 | 0.665 | 0.004 | 0.474 | 0.368 | -0.13 | 1.79 | 1.81 | 0.142 | 6.78% |
| 9/23/2022 | 0.001 | 0.719 | 0.722 | 0.005 | 0.495 | 0.385 | 0.18 | 1.45 | 1.88 | 0.093 | 7.08% |
| 9/26/2022 | 0.000 | 0.697 | 0.710 | 0.004 | 0.493 | 0.383 | 0.06 | 1.41 | 1.86 | 0.092 | 7.05% |
| 9/27/2022 | 0.000 | 0.666 | 0.717 | 0.005 | 0.496 | 0.386 | 0.11 | 1.34 | 1.86 | 0.085 | 7.08% |
| 9/28/2022 | 0.000 | 0.646 | 0.738 | 0.004 | 0.493 | 0.383 | 0.03 | 1.31 | 1.93 | 0.087 | 7.05% |
| 9/29/2022 | 0.000 | 0.658 | 0.674 | 0.004 | 0.495 | 0.382 | -0.05 | 1.33 | 1.76 | 0.080 | 7.07% |
| 9/30/2022 | 0.000 | 0.658 | 0.670 | 0.004 | 0.493 | 0.382 | -0.01 | 1.33 | 1.75 | 0.080 | 7.07% |
| 10/3/2022 | 0.000 | 0.671 | 0.662 | 0.004 | 0.493 | 0.382 | -0.03 | 1.36 | 1.73 | 0.080 | 7.07% |
| 10/4/2022 | 0.000 | 0.667 | 0.651 | 0.004 | 0.495 | 0.386 | -0.04 | 1.35 | 1.68 | 0.079 | 7.07% |
| 10/5/2022 | 0.000 | 0.640 | 0.635 | 0.004 | 0.492 | 0.386 | -0.01 | 1.30 | 1.65 | 0.076 | 7.06% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/6/2022 | 0.000 | 0.627 | 0.642 | 0.004 | 0.492 | 0.386 | -0.06 | 1.27 | 1.66 | 0.077 | 7.05% |
| 10/7/2022 | 0.000 | 0.652 | 0.613 | 0.004 | 0.492 | 0.386 | 0.05 | 1.33 | 1.59 | 0.077 | 7.04% |
| 10/10/2022 | 0.000 | 0.666 | 0.612 | 0.004 | 0.491 | 0.386 | 0.03 | 1.36 | 1.58 | 0.083 | 7.04% |
| 10/11/2022 | 0.000 | 0.685 | 0.605 | 0.004 | 0.492 | 0.387 | -0.03 | 1.39 | 1.56 | 0.077 | 7.06% |
| 10/12/2022 | 0.000 | 0.691 | 0.600 | 0.004 | 0.491 | 0.387 | -0.04 | 1.41 | 1.55 | 0.077 | 7.06% |
| 10/13/2022 | 0.000 | 0.690 | 0.600 | 0.004 | 0.491 | 0.386 | -0.04 | 1.41 | 1.55 | 0.078 | 7.06% |
| 10/14/2022 | 0.000 | 0.691 | 0.599 | 0.004 | 0.489 | 0.386 | -0.08 | 1.41 | 1.55 | 0.078 | 7.06% |
| 10/17/2022 | 0.000 | 0.703 | 0.599 | 0.004 | 0.486 | 0.385 | -0.03 | 1.44 | 1.56 | 0.079 | 7.05% |
| 10/18/2022 | 0.000 | 0.701 | 0.582 | 0.004 | 0.485 | 0.385 | -0.01 | 1.45 | 1.51 | 0.078 | 7.04% |
| 10/19/2022 | 0.000 | 0.673 | 0.600 | 0.004 | 0.485 | 0.387 | -0.06 | 1.39 | 1.55 | 0.079 | 7.05% |
| 10/20/2022 | 0.000 | 0.662 | 0.626 | 0.004 | 0.483 | 0.382 | -0.01 | 1.37 | 1.64 | 0.080 | 7.03% |
| 10/21/2022 | 0.000 | 0.661 | 0.625 | 0.004 | 0.483 | 0.383 | 0.04 | 1.37 | 1.63 | 0.080 | 7.04% |
| 10/24/2022 | 0.000 | 0.661 | 0.624 | 0.004 | 0.482 | 0.383 | 0.04 | 1.37 | 1.63 | 0.081 | 7.04% |
| 10/25/2022 | 0.000 | 0.655 | 0.622 | 0.004 | 0.483 | 0.383 | 0.01 | 1.36 | 1.62 | 0.080 | 7.04% |
| 10/26/2022 | 0.000 | 0.652 | 0.616 | 0.004 | 0.482 | 0.383 | -0.03 | 1.35 | 1.61 | 0.080 | 7.04% |
| 10/27/2022 | 0.000 | 0.635 | 0.632 | 0.004 | 0.480 | 0.381 | 0.01 | 1.32 | 1.66 | 0.079 | 7.04% |
| 10/28/2022 | 0.000 | 0.640 | 0.622 | 0.004 | 0.481 | 0.382 | 0.04 | 1.33 | 1.63 | 0.077 | 7.05% |
| 10/31/2022 | 0.000 | 0.637 | 0.636 | 0.004 | 0.480 | 0.380 | 0.08 | 1.33 | 1.67 | 0.077 | 7.05% |
| 11/1/2022 | 0.000 | 0.641 | 0.633 | 0.004 | 0.480 | 0.380 | 0.10 | 1.33 | 1.67 | 0.077 | 7.04% |
| 11/2/2022 | 0.000 | 0.656 | 0.613 | 0.004 | 0.480 | 0.380 | 0.04 | 1.37 | 1.62 | 0.076 | 7.04% |
| 11/3/2022 | -0.001 | 0.662 | 0.582 | 0.004 | 0.466 | 0.371 | -0.15 | 1.42 | 1.57 | 0.079 | 6.89% |
| 11/4/2022 | -0.001 | 0.657 | 0.593 | 0.004 | 0.467 | 0.372 | -0.11 | 1.41 | 1.59 | 0.077 | 6.90% |
| 11/7/2022 | -0.002 | 0.408 | 0.829 | 0.004 | 0.434 | 0.347 | -0.50 | 0.94 | 2.39 | 0.100 | 6.40% |
| 11/8/2022 | -0.003 | 0.304 | 0.920 | 0.004 | 0.436 | 0.350 | -0.65 | 0.70 | 2.63 | 0.102 | 6.38% |
| 11/9/2022 | -0.003 | 0.305 | 0.922 | 0.004 | 0.436 | 0.350 | -0.62 | 0.70 | 2.63 | 0.102 | 6.38% |
| 11/10/2022 | -0.002 | 0.321 | 0.895 | 0.004 | 0.432 | 0.348 | -0.49 | 0.74 | 2.57 | 0.102 | 6.33% |
| 11/11/2022 | -0.002 | 0.266 | 0.900 | 0.004 | 0.420 | 0.345 | -0.43 | 0.63 | 2.61 | 0.105 | 6.30% |
| 11/14/2022 | -0.002 | 0.289 | 0.889 | 0.004 | 0.420 | 0.345 | -0.41 | 0.69 | 2.57 | 0.107 | 6.31% |
| 11/15/2022 | -0.001 | 0.263 | 0.909 | 0.004 | 0.420 | 0.345 | -0.26 | 0.63 | 2.63 | 0.100 | 6.32% |
| 11/16/2022 | -0.001 | 0.269 | 0.898 | 0.004 | 0.417 | 0.343 | -0.17 | 0.65 | 2.62 | 0.116 | 6.28% |
| 11/17/2022 | -0.001 | 0.286 | 0.901 | 0.004 | 0.420 | 0.346 | -0.31 | 0.68 | 2.60 | 0.101 | 6.33% |
| 11/18/2022 | 0.000 | 0.244 | 0.925 | 0.004 | 0.405 | 0.333 | -0.05 | 0.60 | 2.78 | 0.111 | 6.10% |
| 11/21/2022 | 0.000 | 0.241 | 0.929 | 0.004 | 0.405 | 0.334 | -0.08 | 0.59 | 2.78 | 0.108 | 6.11% |
| 11/22/2022 | -0.001 | 0.264 | 0.909 | 0.004 | 0.404 | 0.333 | -0.20 | 0.65 | 2.73 | 0.108 | 6.08% |
| 11/23/2022 | -0.001 | 0.264 | 0.909 | 0.004 | 0.405 | 0.333 | -0.20 | 0.65 | 2.73 | 0.105 | 6.09% |
| 11/25/2022 | -0.001 | 0.275 | 0.901 | 0.004 | 0.404 | 0.333 | -0.17 | 0.68 | 2.71 | 0.105 | 6.10% |
| 11/28/2022 | -0.001 | 0.267 | 0.904 | 0.004 | 0.403 | 0.332 | -0.23 | 0.66 | 2.73 | 0.105 | 6.07% |
| 11/29/2022 | -0.001 | 0.247 | 0.920 | 0.004 | 0.407 | 0.334 | -0.22 | 0.61 | 2.75 | 0.105 | 6.07% |
| 11/30/2022 | -0.001 | 0.258 | 0.914 | 0.004 | 0.407 | 0.334 | -0.17 | 0.63 | 2.73 | 0.106 | 6.07% |
| 12/1/2022 | -0.001 | 0.243 | 0.913 | 0.004 | 0.408 | 0.335 | -0.19 | 0.60 | 2.73 | 0.105 | 6.07% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/2/2022 | -0.001 | 0.244 | 0.895 | 0.004 | 0.407 | 0.334 | -0.15 | 0.60 | 2.68 | 0.104 | 6.06% |
| 12/5/2022 | 0.000 | 0.239 | 0.905 | 0.004 | 0.409 | 0.334 | -0.09 | 0.58 | 2.71 | 0.107 | 6.06% |
| 12/6/2022 | 0.000 | 0.255 | 0.897 | 0.004 | 0.409 | 0.335 | -0.10 | 0.62 | 2.68 | 0.103 | 6.07% |
| 12/7/2022 | 0.000 | 0.284 | 0.870 | 0.004 | 0.413 | 0.339 | -0.05 | 0.69 | 2.57 | 0.111 | 6.06% |
| 12/8/2022 | 0.000 | 0.257 | 0.881 | 0.004 | 0.414 | 0.341 | 0.00 | 0.62 | 2.58 | 0.101 | 6.09% |
| 12/9/2022 | 0.000 | 0.263 | 0.876 | 0.004 | 0.414 | 0.342 | 0.00 | 0.64 | 2.56 | 0.099 | 6.09% |
| 12/12/2022 | 0.000 | 0.283 | 0.840 | 0.004 | 0.413 | 0.341 | 0.09 | 0.68 | 2.47 | 0.101 | 6.08% |
| 12/13/2022 | 0.001 | 0.322 | 0.817 | 0.004 | 0.415 | 0.343 | 0.19 | 0.78 | 2.38 | 0.099 | 6.08% |
| 12/14/2022 | 0.001 | 0.327 | 0.819 | 0.004 | 0.419 | 0.346 | 0.21 | 0.78 | 2.37 | 0.098 | 6.09% |
| 12/15/2022 | 0.001 | 0.339 | 0.812 | 0.004 | 0.418 | 0.345 | 0.17 | 0.81 | 2.36 | 0.109 | 6.08% |
| 12/16/2022 | 0.001 | 0.390 | 0.812 | 0.004 | 0.418 | 0.346 | 0.14 | 0.93 | 2.35 | 0.104 | 6.10% |
| 12/19/2022 | 0.001 | 0.389 | 0.810 | 0.004 | 0.417 | 0.346 | 0.16 | 0.93 | 2.34 | 0.103 | 6.10% |
| 12/20/2022 | 0.001 | 0.355 | 0.843 | 0.004 | 0.422 | 0.351 | 0.19 | 0.84 | 2.40 | 0.104 | 6.09% |
| 12/21/2022 | 0.001 | 0.317 | 0.849 | 0.004 | 0.417 | 0.346 | 0.32 | 0.76 | 2.46 | 0.105 | 6.02% |
| 12/22/2022 | 0.000 | 0.190 | 0.914 | 0.004 | 0.414 | 0.342 | 0.11 | 0.46 | 2.67 | 0.113 | 5.94% |
| 12/23/2022 | 0.000 | 0.253 | 0.872 | 0.004 | 0.416 | 0.344 | 0.00 | 0.61 | 2.53 | 0.104 | 5.98% |
| 12/27/2022 | 0.000 | 0.253 | 0.872 | 0.004 | 0.417 | 0.345 | 0.00 | 0.61 | 2.53 | 0.115 | 5.99% |
| 12/28/2022 | -0.001 | 0.121 | 1.000 | 0.004 | 0.423 | 0.349 | -0.21 | 0.29 | 2.87 | 0.105 | 6.02% |
| 12/29/2022 | -0.001 | 0.138 | 0.986 | 0.004 | 0.421 | 0.348 | -0.18 | 0.33 | 2.83 | 0.106 | 6.01% |
| 12/30/2022 | 0.000 | 0.139 | 0.992 | 0.004 | 0.421 | 0.348 | -0.12 | 0.33 | 2.85 | 0.106 | 6.01% |
| 1/3/2023 | 0.000 | 0.139 | 0.991 | 0.004 | 0.421 | 0.348 | -0.12 | 0.33 | 2.85 | 0.109 | 6.01% |
| 1/4/2023 | -0.001 | 0.132 | 1.002 | 0.004 | 0.421 | 0.348 | -0.18 | 0.31 | 2.87 | 0.111 | 6.02% |
| 1/5/2023 | -0.001 | 0.132 | 1.003 | 0.004 | 0.421 | 0.348 | -0.20 | 0.31 | 2.88 | 0.107 | 6.01% |
| 1/6/2023 | -0.001 | 0.100 | 1.034 | 0.004 | 0.421 | 0.350 | -0.22 | 0.24 | 2.95 | 0.108 | 6.01% |
| 1/9/2023 | -0.001 | 0.057 | 1.094 | 0.004 | 0.419 | 0.351 | -0.35 | 0.14 | 3.12 | 0.112 | 5.99% |
| 1/10/2023 | -0.001 | 0.089 | 1.062 | 0.004 | 0.416 | 0.347 | -0.30 | 0.21 | 3.06 | 0.117 | 6.00% |
| 1/11/2023 | -0.001 | 0.076 | 1.085 | 0.004 | 0.416 | 0.347 | -0.23 | 0.18 | 3.13 | 0.131 | 6.00% |
| 1/12/2023 | 0.000 | 0.136 | 1.051 | 0.004 | 0.419 | 0.350 | -0.08 | 0.32 | 3.00 | 0.116 | 6.05% |
| 1/13/2023 | -0.001 | 0.136 | 1.041 | 0.004 | 0.420 | 0.350 | -0.15 | 0.32 | 2.97 | 0.113 | 6.06% |
| 1/17/2023 | -0.001 | 0.142 | 1.035 | 0.004 | 0.421 | 0.352 | -0.15 | 0.34 | 2.94 | 0.113 | 6.06% |
| 1/18/2023 | 0.000 | 0.144 | 1.024 | 0.004 | 0.421 | 0.353 | -0.10 | 0.34 | 2.90 | 0.111 | 6.05% |
| 1/19/2023 | 0.000 | 0.142 | 1.027 | 0.004 | 0.421 | 0.353 | -0.09 | 0.34 | 2.91 | 0.112 | 6.05% |
| 1/20/2023 | 0.000 | 0.160 | 0.992 | 0.004 | 0.421 | 0.355 | -0.06 | 0.38 | 2.79 | 0.109 | 6.05% |
| 1/23/2023 | 0.000 | 0.184 | 0.980 | 0.004 | 0.419 | 0.355 | -0.01 | 0.44 | 2.76 | 0.109 | 6.05% |
| 1/24/2023 | 0.000 | 0.188 | 0.968 | 0.004 | 0.418 | 0.354 | 0.12 | 0.45 | 2.74 | 0.146 | 6.03% |
| 1/25/2023 | 0.001 | 0.181 | 0.969 | 0.004 | 0.419 | 0.354 | 0.14 | 0.43 | 2.73 | 0.145 | 6.04% |
| 1/26/2023 | 0.000 | 0.183 | 0.962 | 0.004 | 0.419 | 0.355 | 0.00 | 0.44 | 2.71 | 0.141 | 6.05% |
| 1/27/2023 | 0.000 | 0.193 | 0.962 | 0.004 | 0.418 | 0.354 | -0.03 | 0.46 | 2.72 | 0.143 | 6.04% |
| 1/30/2023 | 0.000 | 0.201 | 0.955 | 0.004 | 0.418 | 0.354 | 0.02 | 0.48 | 2.70 | 0.144 | 6.05% |
| 1/31/2023 | 0.000 | 0.210 | 0.952 | 0.004 | 0.419 | 0.355 | 0.00 | 0.50 | 2.68 | 0.142 | 6.05% |

379

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/1/2023 | 0.000 | 0.214 | 0.950 | 0.004 | 0.418 | 0.356 | 0.00 | 0.51 | 2.67 | 0.141 | 6.05% |
| 2/2/2023 | 0.000 | 0.223 | 0.924 | 0.004 | 0.416 | 0.355 | -0.02 | 0.54 | 2.60 | 0.144 | 6.04% |
| 2/3/2023 | 0.000 | 0.282 | 0.879 | 0.004 | 0.416 | 0.356 | 0.05 | 0.68 | 2.47 | 0.136 | 6.07% |
| 2/6/2023 | 0.000 | 0.285 | 0.878 | 0.004 | 0.417 | 0.357 | 0.03 | 0.68 | 2.46 | 0.137 | 6.07% |
| 2/7/2023 | 0.000 | 0.296 | 0.877 | 0.004 | 0.418 | 0.358 | -0.02 | 0.71 | 2.45 | 0.136 | 6.07% |
| 2/8/2023 | 0.000 | 0.285 | 0.882 | 0.004 | 0.417 | 0.357 | -0.07 | 0.68 | 2.47 | 0.136 | 6.06% |
| 2/9/2023 | 0.000 | 0.280 | 0.884 | 0.004 | 0.417 | 0.356 | -0.03 | 0.67 | 2.48 | 0.137 | 6.06% |
| 2/10/2023 | 0.000 | 0.289 | 0.879 | 0.004 | 0.418 | 0.357 | -0.05 | 0.69 | 2.46 | 0.136 | 6.07% |
| 2/13/2023 | 0.000 | 0.289 | 0.872 | 0.004 | 0.418 | 0.357 | -0.09 | 0.69 | 2.44 | 0.136 | 6.07% |
| 2/14/2023 | -0.001 | 0.275 | 0.911 | 0.004 | 0.415 | 0.356 | -0.28 | 0.66 | 2.56 | 0.140 | 6.03% |
| 2/15/2023 | -0.001 | 0.265 | 0.916 | 0.004 | 0.416 | 0.356 | -0.30 | 0.64 | 2.57 | 0.139 | 6.03% |
| 2/16/2023 | -0.001 | 0.280 | 0.898 | 0.004 | 0.417 | 0.357 | -0.25 | 0.67 | 2.52 | 0.138 | 6.03% |
| 2/17/2023 | -0.001 | 0.278 | 0.902 | 0.004 | 0.417 | 0.358 | -0.21 | 0.67 | 2.52 | 0.138 | 6.03% |
| 2/21/2023 | -0.001 | 0.270 | 0.909 | 0.004 | 0.416 | 0.356 | -0.19 | 0.65 | 2.55 | 0.141 | 6.03% |
| 2/22/2023 | -0.001 | 0.272 | 0.908 | 0.004 | 0.416 | 0.357 | -0.19 | 0.65 | 2.55 | 0.138 | 6.03% |
| 2/23/2023 | -0.001 | 0.272 | 0.910 | 0.004 | 0.416 | 0.357 | -0.21 | 0.65 | 2.55 | 0.138 | 6.03% |
| 2/24/2023 | 0.000 | 0.250 | 0.919 | 0.004 | 0.414 | 0.355 | -0.11 | 0.60 | 2.59 | 0.139 | 6.01% |
| 2/27/2023 | 0.000 | 0.240 | 0.912 | 0.004 | 0.413 | 0.354 | -0.06 | 0.58 | 2.58 | 0.137 | 6.00% |
| 2/28/2023 | -0.001 | 0.234 | 0.898 | 0.004 | 0.413 | 0.353 | -0.14 | 0.57 | 2.54 | 0.134 | 5.99% |
| 3/1/2023 | -0.001 | 0.238 | 0.896 | 0.004 | 0.414 | 0.353 | -0.14 | 0.58 | 2.53 | 0.135 | 5.99% |
| 3/2/2023 | 0.000 | 0.233 | 0.900 | 0.004 | 0.414 | 0.353 | -0.12 | 0.56 | 2.55 | 0.135 | 5.99% |
| 3/3/2023 | 0.000 | 0.217 | 0.907 | 0.004 | 0.414 | 0.353 | -0.07 | 0.52 | 2.57 | 0.136 | 5.99% |
| 3/6/2023 | 0.000 | 0.223 | 0.908 | 0.004 | 0.415 | 0.353 | -0.04 | 0.54 | 2.57 | 0.135 | 5.99% |
| 3/7/2023 | 0.000 | 0.235 | 0.884 | 0.004 | 0.414 | 0.352 | 0.04 | 0.57 | 2.51 | 0.135 | 5.97% |
| 3/8/2023 | 0.000 | 0.243 | 0.886 | 0.004 | 0.413 | 0.353 | -0.01 | 0.59 | 2.51 | 0.135 | 5.97% |
| 3/9/2023 | 0.000 | 0.183 | 0.918 | 0.004 | 0.417 | 0.353 | 0.04 | 0.44 | 2.60 | 0.134 | 5.96% |
| 3/10/2023 | 0.000 | 0.182 | 0.912 | 0.004 | 0.417 | 0.353 | 0.05 | 0.44 | 2.58 | 0.133 | 5.96% |
| 3/13/2023 | 0.000 | 0.176 | 0.907 | 0.004 | 0.418 | 0.354 | 0.03 | 0.42 | 2.56 | 0.128 | 5.97% |
| 3/14/2023 | 0.000 | 0.169 | 0.916 | 0.004 | 0.414 | 0.349 | 0.01 | 0.41 | 2.62 | 0.129 | 5.97% |
| 3/15/2023 | 0.000 | 0.168 | 0.912 | 0.004 | 0.413 | 0.349 | 0.04 | 0.41 | 2.61 | 0.128 | 5.97% |
| 3/16/2023 | 0.001 | 0.153 | 0.908 | 0.004 | 0.411 | 0.347 | 0.14 | 0.37 | 2.61 | 0.129 | 5.94% |
| 3/17/2023 | 0.000 | 0.147 | 0.906 | 0.004 | 0.410 | 0.347 | 0.12 | 0.36 | 2.61 | 0.127 | 5.94% |
| 3/20/2023 | 0.000 | 0.145 | 0.894 | 0.004 | 0.411 | 0.348 | 0.09 | 0.35 | 2.57 | 0.121 | 5.95% |
| 3/21/2023 | 0.000 | 0.144 | 0.883 | 0.004 | 0.411 | 0.349 | 0.04 | 0.35 | 2.53 | 0.119 | 5.95% |
| 3/22/2023 | 0.000 | 0.133 | 0.894 | 0.004 | 0.409 | 0.348 | 0.04 | 0.33 | 2.57 | 0.124 | 5.95% |
| 3/23/2023 | 0.000 | 0.145 | 0.902 | 0.004 | 0.410 | 0.349 | -0.02 | 0.35 | 2.58 | 0.120 | 5.96% |
| 3/24/2023 | 0.000 | 0.147 | 0.899 | 0.004 | 0.410 | 0.349 | -0.02 | 0.36 | 2.58 | 0.120 | 5.96% |
| 3/27/2023 | 0.000 | 0.141 | 0.917 | 0.004 | 0.409 | 0.349 | -0.08 | 0.35 | 2.63 | 0.122 | 5.95% |
| 3/28/2023 | 0.000 | 0.140 | 0.917 | 0.004 | 0.409 | 0.349 | -0.09 | 0.34 | 2.63 | 0.122 | 5.95% |
| 3/29/2023 | 0.000 | 0.138 | 0.919 | 0.004 | 0.411 | 0.351 | -0.12 | 0.33 | 2.62 | 0.121 | 5.95% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/30/2023 | 0.000 | 0.140 | 0.919 | 0.004 | 0.411 | 0.351 | -0.10 | 0.34 | 2.62 | 0.122 | 5.95% |
| 3/31/2023 | 0.000 | 0.144 | 0.925 | 0.004 | 0.410 | 0.351 | -0.06 | 0.35 | 2.63 | 0.122 | 5.95% |
| 4/3/2023 | 0.000 | 0.142 | 0.922 | 0.004 | 0.410 | 0.351 | -0.05 | 0.35 | 2.62 | 0.122 | 5.95% |
| 4/4/2023 | 0.000 | 0.125 | 0.931 | 0.004 | 0.411 | 0.352 | -0.03 | 0.30 | 2.65 | 0.122 | 5.95% |
| 4/5/2023 | 0.000 | 0.121 | 0.936 | 0.004 | 0.412 | 0.354 | -0.02 | 0.29 | 2.65 | 0.122 | 5.95% |
| 4/6/2023 | 0.000 | 0.126 | 0.932 | 0.004 | 0.411 | 0.353 | -0.03 | 0.31 | 2.64 | 0.122 | 5.95% |
| 4/10/2023 | 0.001 | 0.095 | 0.907 | 0.004 | 0.402 | 0.346 | 0.17 | 0.24 | 2.63 | 0.124 | 5.82% |
| 4/11/2023 | 0.001 | 0.039 | 0.950 | 0.004 | 0.403 | 0.345 | 0.20 | 0.10 | 2.75 | 0.124 | 5.81% |
| 4/12/2023 | 0.001 | 0.033 | 0.960 | 0.004 | 0.402 | 0.345 | 0.27 | 0.08 | 2.78 | 0.126 | 5.80% |
| 4/13/2023 | 0.001 | 0.034 | 0.959 | 0.004 | 0.402 | 0.345 | 0.29 | 0.08 | 2.78 | 0.126 | 5.80% |
| 4/14/2023 | 0.001 | 0.033 | 0.956 | 0.004 | 0.402 | 0.345 | 0.31 | 0.08 | 2.77 | 0.125 | 5.80% |
| 4/17/2023 | 0.001 | 0.033 | 0.957 | 0.004 | 0.402 | 0.345 | 0.30 | 0.08 | 2.78 | 0.128 | 5.80% |
| 4/18/2023 | 0.001 | 0.030 | 0.962 | 0.004 | 0.402 | 0.346 | 0.34 | 0.07 | 2.78 | 0.125 | 5.80% |
| 4/19/2023 | 0.001 | 0.026 | 0.960 | 0.004 | 0.402 | 0.346 | 0.36 | 0.06 | 2.78 | 0.125 | 5.80% |
| 4/20/2023 | 0.001 | 0.039 | 0.946 | 0.004 | 0.405 | 0.350 | 0.35 | 0.10 | 2.70 | 0.124 | 5.80% |
| 4/21/2023 | 0.002 | 0.113 | 0.915 | 0.004 | 0.402 | 0.347 | 0.48 | 0.28 | 2.64 | 0.129 | 5.74% |
| 4/24/2023 | 0.002 | 0.103 | 0.924 | 0.004 | 0.399 | 0.344 | 0.59 | 0.26 | 2.69 | 0.133 | 5.70% |
| 4/25/2023 | 0.002 | 0.095 | 0.905 | 0.004 | 0.397 | 0.343 | 0.65 | 0.24 | 2.64 | 0.132 | 5.68% |
| 4/26/2023 | 0.002 | 0.135 | 0.901 | 0.004 | 0.398 | 0.343 | 0.56 | 0.34 | 2.63 | 0.133 | 5.68% |
| 4/27/2023 | 0.002 | 0.144 | 0.883 | 0.004 | 0.397 | 0.342 | 0.50 | 0.36 | 2.59 | 0.133 | 5.67% |
| 4/28/2023 | 0.002 | 0.172 | 0.867 | 0.004 | 0.394 | 0.340 | 0.54 | 0.44 | 2.55 | 0.133 | 5.66% |
| 5/1/2023 | 0.002 | 0.182 | 0.861 | 0.004 | 0.394 | 0.340 | 0.60 | 0.46 | 2.53 | 0.132 | 5.66% |
| 5/2/2023 | 0.002 | 0.195 | 0.850 | 0.004 | 0.400 | 0.343 | 0.60 | 0.49 | 2.48 | 0.135 | 5.66% |
| 5/3/2023 | 0.002 | 0.215 | 0.845 | 0.004 | 0.404 | 0.344 | 0.57 | 0.53 | 2.45 | 0.132 | 5.67% |
| 5/4/2023 | 0.002 | 0.213 | 0.851 | 0.004 | 0.403 | 0.344 | 0.60 | 0.53 | 2.48 | 0.132 | 5.67% |
| 5/5/2023 | 0.002 | 0.210 | 0.852 | 0.004 | 0.403 | 0.344 | 0.60 | 0.52 | 2.48 | 0.132 | 5.67% |
| 5/8/2023 | 0.002 | 0.226 | 0.845 | 0.004 | 0.405 | 0.344 | 0.61 | 0.56 | 2.46 | 0.133 | 5.66% |
| 5/9/2023 | 0.002 | 0.249 | 0.842 | 0.004 | 0.405 | 0.344 | 0.62 | 0.61 | 2.45 | 0.152 | 5.67% |
| 5/10/2023 | 0.002 | 0.244 | 0.849 | 0.004 | 0.409 | 0.351 | 0.60 | 0.60 | 2.42 | 0.147 | 5.68% |
| 5/11/2023 | 0.002 | 0.243 | 0.839 | 0.004 | 0.409 | 0.354 | 0.63 | 0.59 | 2.37 | 0.145 | 5.68% |
| 5/12/2023 | 0.002 | 0.248 | 0.830 | 0.004 | 0.409 | 0.353 | 0.68 | 0.61 | 2.35 | 0.148 | 5.67% |
| 5/15/2023 | 0.003 | 0.284 | 0.747 | 0.004 | 0.407 | 0.355 | 0.76 | 0.70 | 2.10 | 0.141 | 5.64% |
| 5/16/2023 | 0.003 | 0.280 | 0.750 | 0.004 | 0.410 | 0.360 | 0.75 | 0.68 | 2.08 | 0.143 | 5.64% |
| 5/17/2023 | 0.002 | 0.252 | 0.751 | 0.004 | 0.409 | 0.357 | 0.66 | 0.61 | 2.10 | 0.138 | 5.63% |
| 5/18/2023 | 0.002 | 0.281 | 0.725 | 0.004 | 0.407 | 0.356 | 0.57 | 0.69 | 2.03 | 0.139 | 5.61% |
| 5/19/2023 | 0.002 | 0.262 | 0.713 | 0.004 | 0.405 | 0.355 | 0.48 | 0.65 | 2.00 | 0.135 | 5.60% |
| 5/22/2023 | 0.002 | 0.283 | 0.702 | 0.004 | 0.409 | 0.355 | 0.44 | 0.69 | 1.98 | 0.136 | 5.61% |
| 5/23/2023 | 0.001 | 0.315 | 0.671 | 0.004 | 0.409 | 0.355 | 0.41 | 0.77 | 1.89 | 0.134 | 5.59% |
| 5/24/2023 | 0.001 | 0.324 | 0.660 | 0.004 | 0.408 | 0.355 | 0.37 | 0.79 | 1.86 | 0.134 | 5.59% |
| 5/25/2023 | 0.001 | 0.279 | 0.681 | 0.004 | 0.408 | 0.354 | 0.30 | 0.68 | 1.92 | 0.135 | 5.57% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| | Coefficients | | | Standard Error | | | $t$-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/26/2023 | 0.001 | 0.253 | 0.686 | 0.004 | 0.403 | 0.349 | 0.36 | 0.63 | 1.97 | 0.134 | 5.55% |
| 5/30/2023 | 0.001 | 0.211 | 0.709 | 0.004 | 0.402 | 0.348 | 0.26 | 0.53 | 2.04 | 0.134 | 5.55% |
| 5/31/2023 | 0.001 | 0.244 | 0.696 | 0.004 | 0.404 | 0.348 | 0.28 | 0.60 | 2.00 | 0.134 | 5.54% |
| 6/1/2023 | 0.001 | 0.243 | 0.688 | 0.004 | 0.404 | 0.348 | 0.25 | 0.60 | 1.98 | 0.133 | 5.54% |
| 6/2/2023 | 0.000 | 0.178 | 0.792 | 0.004 | 0.397 | 0.344 | 0.05 | 0.45 | 2.30 | 0.143 | 5.46% |
| 6/5/2023 | 0.001 | 0.179 | 0.770 | 0.003 | 0.393 | 0.341 | 0.21 | 0.46 | 2.26 | 0.144 | 5.41% |
| 6/6/2023 | 0.001 | 0.171 | 0.774 | 0.003 | 0.397 | 0.342 | 0.17 | 0.43 | 2.26 | 0.144 | 5.41% |
| 6/7/2023 | 0.000 | 0.231 | 0.730 | 0.003 | 0.399 | 0.343 | 0.13 | 0.58 | 2.13 | 0.145 | 5.40% |
| 6/8/2023 | 0.001 | 0.252 | 0.706 | 0.003 | 0.401 | 0.346 | 0.21 | 0.63 | 2.04 | 0.143 | 5.40% |
| 6/9/2023 | 0.001 | 0.257 | 0.700 | 0.003 | 0.402 | 0.349 | 0.22 | 0.64 | 2.01 | 0.142 | 5.40% |
| 6/12/2023 | 0.001 | 0.238 | 0.714 | 0.003 | 0.403 | 0.349 | 0.24 | 0.59 | 2.04 | 0.143 | 5.40% |
| 6/13/2023 | 0.001 | 0.242 | 0.678 | 0.003 | 0.403 | 0.351 | 0.31 | 0.60 | 1.93 | 0.141 | 5.39% |
| 6/14/2023 | 0.001 | 0.283 | 0.706 | 0.003 | 0.402 | 0.350 | 0.23 | 0.70 | 2.02 | 0.145 | 5.36% |
| 6/15/2023 | 0.002 | 0.133 | 0.663 | 0.003 | 0.395 | 0.342 | 0.49 | 0.34 | 1.94 | 0.139 | 5.25% |
| 6/16/2023 | 0.001 | 0.150 | 0.646 | 0.003 | 0.394 | 0.341 | 0.38 | 0.38 | 1.90 | 0.139 | 5.23% |
| 6/20/2023 | 0.001 | 0.151 | 0.617 | 0.003 | 0.393 | 0.340 | 0.28 | 0.38 | 1.81 | 0.137 | 5.21% |
| 6/21/2023 | 0.001 | 0.144 | 0.618 | 0.003 | 0.398 | 0.341 | 0.30 | 0.36 | 1.81 | 0.137 | 5.21% |
| 6/22/2023 | 0.001 | 0.146 | 0.612 | 0.003 | 0.403 | 0.350 | 0.32 | 0.36 | 1.75 | 0.135 | 5.21% |
| 6/23/2023 | 0.001 | 0.168 | 0.619 | 0.003 | 0.403 | 0.350 | 0.38 | 0.42 | 1.77 | 0.138 | 5.20% |
| 6/26/2023 | 0.001 | 0.231 | 0.558 | 0.003 | 0.402 | 0.349 | 0.26 | 0.57 | 1.60 | 0.141 | 5.17% |
| 6/27/2023 | 0.001 | 0.251 | 0.529 | 0.003 | 0.405 | 0.356 | 0.16 | 0.62 | 1.49 | 0.136 | 5.18% |
| 6/28/2023 | 0.001 | 0.293 | 0.506 | 0.003 | 0.405 | 0.353 | 0.20 | 0.72 | 1.44 | 0.136 | 5.17% |
| 6/29/2023 | 0.001 | 0.296 | 0.503 | 0.003 | 0.405 | 0.353 | 0.18 | 0.73 | 1.43 | 0.136 | 5.17% |
| 6/30/2023 | 0.001 | 0.291 | 0.493 | 0.003 | 0.404 | 0.352 | 0.21 | 0.72 | 1.40 | 0.137 | 5.17% |
| 7/3/2023 | 0.001 | 0.302 | 0.489 | 0.003 | 0.404 | 0.353 | 0.24 | 0.75 | 1.38 | 0.136 | 5.17% |
| 7/5/2023 | 0.001 | 0.297 | 0.480 | 0.003 | 0.404 | 0.352 | 0.34 | 0.73 | 1.36 | 0.154 | 5.17% |
| 7/6/2023 | 0.001 | 0.282 | 0.523 | 0.003 | 0.403 | 0.353 | 0.43 | 0.70 | 1.48 | 0.155 | 5.16% |
| 7/7/2023 | 0.002 | 0.262 | 0.531 | 0.003 | 0.405 | 0.357 | 0.51 | 0.65 | 1.49 | 0.154 | 5.16% |
| 7/10/2023 | 0.002 | 0.247 | 0.550 | 0.003 | 0.403 | 0.354 | 0.58 | 0.61 | 1.55 | 0.156 | 5.14% |
| 7/11/2023 | 0.002 | 0.261 | 0.529 | 0.003 | 0.403 | 0.354 | 0.54 | 0.65 | 1.50 | 0.154 | 5.14% |
| 7/12/2023 | 0.002 | 0.257 | 0.534 | 0.003 | 0.402 | 0.353 | 0.58 | 0.64 | 1.51 | 0.155 | 5.14% |
| 7/13/2023 | 0.002 | 0.252 | 0.519 | 0.003 | 0.402 | 0.354 | 0.62 | 0.63 | 1.47 | 0.154 | 5.13% |
| 7/14/2023 | 0.002 | 0.247 | 0.521 | 0.003 | 0.402 | 0.354 | 0.61 | 0.61 | 1.47 | 0.154 | 5.13% |
| 7/17/2023 | 0.002 | 0.251 | 0.519 | 0.003 | 0.402 | 0.354 | 0.58 | 0.62 | 1.47 | 0.154 | 5.13% |
| 7/18/2023 | 0.002 | 0.249 | 0.524 | 0.003 | 0.403 | 0.355 | 0.58 | 0.62 | 1.47 | 0.155 | 5.13% |
| 7/19/2023 | 0.002 | 0.235 | 0.525 | 0.003 | 0.403 | 0.355 | 0.52 | 0.58 | 1.48 | 0.153 | 5.14% |
| 7/20/2023 | 0.002 | 0.238 | 0.521 | 0.003 | 0.404 | 0.358 | 0.53 | 0.59 | 1.46 | 0.152 | 5.14% |
| 7/21/2023 | 0.002 | 0.232 | 0.518 | 0.003 | 0.404 | 0.359 | 0.52 | 0.57 | 1.45 | 0.151 | 5.14% |
| 7/24/2023 | 0.002 | 0.233 | 0.518 | 0.003 | 0.405 | 0.358 | 0.53 | 0.58 | 1.44 | 0.153 | 5.14% |
| 7/25/2023 | 0.002 | 0.216 | 0.543 | 0.003 | 0.404 | 0.356 | 0.51 | 0.53 | 1.52 | 0.152 | 5.14% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 7/26/2023 | 0.002 | 0.214 | 0.539 | 0.003 | 0.404 | 0.358 | 0.50 | 0.53 | 1.51 | 0.151 | 5.14% |
| 7/27/2023 | 0.002 | 0.210 | 0.547 | 0.003 | 0.402 | 0.356 | 0.58 | 0.52 | 1.54 | 0.153 | 5.12% |
| 7/28/2023 | 0.002 | 0.209 | 0.546 | 0.003 | 0.404 | 0.358 | 0.60 | 0.52 | 1.53 | 0.154 | 5.12% |
| 7/31/2023 | 0.003 | 0.383 | 0.476 | 0.003 | 0.401 | 0.351 | 0.79 | 0.96 | 1.36 | 0.167 | 5.02% |
| 8/1/2023 | 0.003 | 0.502 | 0.383 | 0.003 | 0.400 | 0.350 | 0.98 | 1.26 | 1.09 | 0.170 | 4.98% |
| 8/2/2023 | 0.003 | 0.541 | 0.354 | 0.003 | 0.403 | 0.352 | 1.02 | 1.34 | 1.01 | 0.172 | 4.97% |
| 8/3/2023 | 0.003 | 0.508 | 0.418 | 0.003 | 0.400 | 0.351 | 0.87 | 1.27 | 1.19 | 0.175 | 4.94% |
| 8/4/2023 | 0.002 | 0.557 | 0.376 | 0.003 | 0.399 | 0.351 | 0.76 | 1.39 | 1.07 | 0.178 | 4.92% |
| 8/7/2023 | 0.003 | 0.528 | 0.454 | 0.003 | 0.399 | 0.355 | 0.79 | 1.32 | 1.28 | 0.184 | 4.90% |
| 8/8/2023 | 0.003 | 0.385 | 0.608 | 0.003 | 0.400 | 0.358 | 0.85 | 0.96 | 1.70 | 0.184 | 4.88% |
| 8/9/2023 | 0.003 | 0.399 | 0.594 | 0.003 | 0.400 | 0.359 | 0.82 | 1.00 | 1.65 | 0.184 | 4.88% |
| 8/10/2023 | 0.002 | 0.434 | 0.552 | 0.003 | 0.397 | 0.357 | 0.70 | 1.09 | 1.55 | 0.185 | 4.86% |
| 8/11/2023 | 0.002 | 0.424 | 0.577 | 0.003 | 0.396 | 0.358 | 0.59 | 1.07 | 1.61 | 0.186 | 4.85% |
| 8/14/2023 | 0.002 | 0.440 | 0.578 | 0.003 | 0.397 | 0.358 | 0.60 | 1.11 | 1.61 | 0.187 | 4.85% |
| 8/15/2023 | 0.002 | 0.442 | 0.577 | 0.003 | 0.398 | 0.360 | 0.61 | 1.11 | 1.60 | 0.188 | 4.85% |
| 8/16/2023 | 0.002 | 0.458 | 0.564 | 0.003 | 0.398 | 0.360 | 0.54 | 1.15 | 1.57 | 0.186 | 4.85% |
| 8/17/2023 | 0.002 | 0.437 | 0.599 | 0.003 | 0.398 | 0.361 | 0.57 | 1.10 | 1.66 | 0.188 | 4.85% |
| 8/18/2023 | 0.002 | 0.422 | 0.609 | 0.003 | 0.399 | 0.363 | 0.59 | 1.06 | 1.68 | 0.187 | 4.85% |
| 8/21/2023 | 0.001 | 0.336 | 0.812 | 0.003 | 0.373 | 0.341 | 0.22 | 0.90 | 2.38 | 0.225 | 4.53% |
| 8/22/2023 | 0.000 | 0.322 | 0.819 | 0.003 | 0.374 | 0.342 | 0.12 | 0.86 | 2.40 | 0.225 | 4.53% |
| 8/23/2023 | 0.001 | 0.305 | 0.827 | 0.003 | 0.376 | 0.342 | 0.19 | 0.81 | 2.42 | 0.223 | 4.53% |
| 8/24/2023 | 0.001 | 0.290 | 0.827 | 0.003 | 0.376 | 0.342 | 0.23 | 0.77 | 2.42 | 0.226 | 4.53% |
| 8/25/2023 | 0.001 | 0.265 | 0.826 | 0.003 | 0.377 | 0.343 | 0.28 | 0.70 | 2.41 | 0.219 | 4.54% |
| 8/28/2023 | 0.000 | 0.291 | 0.780 | 0.003 | 0.375 | 0.342 | 0.16 | 0.78 | 2.28 | 0.222 | 4.52% |
| 8/29/2023 | 0.001 | 0.324 | 0.764 | 0.003 | 0.377 | 0.343 | 0.26 | 0.86 | 2.23 | 0.228 | 4.52% |
| 8/30/2023 | 0.000 | 0.442 | 0.806 | 0.003 | 0.375 | 0.341 | 0.17 | 1.18 | 2.36 | 0.234 | 4.49% |
| 8/31/2023 | 0.001 | 0.424 | 0.796 | 0.003 | 0.369 | 0.336 | 0.38 | 1.15 | 2.37 | 0.240 | 4.42% |
| 9/1/2023 | 0.001 | 0.423 | 0.808 | 0.003 | 0.370 | 0.336 | 0.31 | 1.14 | 2.41 | 0.239 | 4.42% |
| 9/5/2023 | 0.001 | 0.420 | 0.809 | 0.003 | 0.371 | 0.336 | 0.32 | 1.13 | 2.41 | 0.239 | 4.42% |
| 9/6/2023 | 0.001 | 0.385 | 0.846 | 0.003 | 0.372 | 0.338 | 0.39 | 1.03 | 2.50 | 0.241 | 4.42% |
| 9/7/2023 | 0.001 | 0.390 | 0.840 | 0.003 | 0.372 | 0.339 | 0.38 | 1.05 | 2.48 | 0.241 | 4.42% |
| 9/8/2023 | 0.001 | 0.326 | 0.945 | 0.003 | 0.366 | 0.335 | 0.24 | 0.89 | 2.82 | 0.252 | 4.34% |
| 9/11/2023 | 0.001 | 0.328 | 0.933 | 0.003 | 0.366 | 0.337 | 0.21 | 0.90 | 2.77 | 0.251 | 4.34% |
| 9/12/2023 | 0.001 | 0.300 | 0.967 | 0.003 | 0.369 | 0.344 | 0.20 | 0.81 | 2.81 | 0.255 | 4.34% |
| 9/13/2023 | 0.000 | 0.261 | 0.970 | 0.003 | 0.368 | 0.342 | -0.03 | 0.71 | 2.83 | 0.248 | 4.32% |
| 9/14/2023 | 0.000 | 0.261 | 0.968 | 0.003 | 0.369 | 0.343 | -0.02 | 0.71 | 2.82 | 0.247 | 4.32% |
| 9/15/2023 | 0.000 | 0.245 | 0.957 | 0.003 | 0.372 | 0.344 | 0.01 | 0.66 | 2.78 | 0.239 | 4.33% |
| 9/18/2023 | 0.000 | 0.255 | 0.941 | 0.003 | 0.371 | 0.344 | -0.06 | 0.69 | 2.74 | 0.243 | 4.32% |
| 9/19/2023 | 0.000 | 0.197 | 0.999 | 0.003 | 0.373 | 0.345 | -0.07 | 0.53 | 2.90 | 0.240 | 4.33% |
| 9/20/2023 | 0.000 | 0.200 | 0.995 | 0.003 | 0.373 | 0.344 | -0.08 | 0.54 | 2.89 | 0.240 | 4.33% |

**Exhibit-22**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Coefficients | | | Standard Error | | | *t*-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/21/2023 | 0.000 | 0.212 | 0.975 | 0.003 | 0.375 | 0.347 | -0.01 | 0.56 | 2.81 | 0.241 | 4.33% |
| 9/22/2023 | -0.001 | 0.386 | 0.928 | 0.003 | 0.345 | 0.319 | -0.52 | 1.12 | 2.91 | 0.284 | 3.98% |
| 9/25/2023 | -0.001 | 0.386 | 0.923 | 0.003 | 0.345 | 0.320 | -0.52 | 1.12 | 2.88 | 0.282 | 3.98% |
| 9/26/2023 | -0.003 | 0.596 | 0.837 | 0.002 | 0.294 | 0.273 | -1.24 | 2.03 | 3.07 | 0.371 | 3.39% |
| 9/27/2023 | -0.003 | 0.646 | 0.796 | 0.002 | 0.290 | 0.270 | -1.32 | 2.23 | 2.95 | 0.309 | 3.39% |
| 9/28/2023 | -0.003 | 0.654 | 0.848 | 0.002 | 0.284 | 0.264 | -1.59 | 2.30 | 3.21 | 0.326 | 3.32% |
| 9/29/2023 | -0.003 | 0.660 | 0.840 | 0.002 | 0.284 | 0.266 | -1.62 | 2.32 | 3.16 | 0.326 | 3.32% |
| 10/2/2023 | -0.003 | 0.605 | 1.010 | 0.002 | 0.280 | 0.267 | -1.47 | 2.16 | 3.78 | 0.348 | 3.25% |
| 10/3/2023 | -0.003 | 0.627 | 0.995 | 0.002 | 0.280 | 0.266 | -1.46 | 2.23 | 3.74 | 0.351 | 3.26% |
| 10/4/2023 | -0.003 | 0.566 | 1.011 | 0.002 | 0.284 | 0.269 | -1.25 | 2.00 | 3.76 | 0.346 | 3.29% |
| 10/5/2023 | -0.002 | 0.628 | 0.998 | 0.002 | 0.287 | 0.270 | -1.07 | 2.19 | 3.69 | 0.341 | 3.30% |
| 10/6/2023 | -0.002 | 0.680 | 0.994 | 0.002 | 0.287 | 0.268 | -1.04 | 2.37 | 3.71 | 0.345 | 3.29% |
| 10/9/2023 | -0.002 | 0.680 | 0.995 | 0.002 | 0.286 | 0.268 | -1.00 | 2.38 | 3.72 | 0.345 | 3.29% |
| 10/10/2023 | -0.002 | 0.691 | 1.001 | 0.002 | 0.284 | 0.266 | -1.15 | 2.43 | 3.77 | 0.350 | 3.28% |
| 10/11/2023 | -0.002 | 0.683 | 1.000 | 0.002 | 0.286 | 0.266 | -1.08 | 2.39 | 3.76 | 0.347 | 3.28% |
| 10/12/2023 | -0.002 | 0.648 | 0.996 | 0.002 | 0.283 | 0.263 | -1.00 | 2.29 | 3.78 | 0.348 | 3.24% |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Notes:** Dummy variables were used to control for potentially abnormal returns on 8-K event dates, excluding earnings announcements. These dates are listed in Exhibit-14. For the regressions on event dates prior to 15 January 2021, the estimation periods include all available prior Cassava options trading dates. For 15 January 2021 onwards, all estimation periods are the 252 trading days prior to each respective date.

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/14/2020 | -0.005 | 1.379 | -0.780 | 0.010 | 0.786 | 0.833 | -0.51 | 1.76 | -0.94 | 0.202 | 13.18% |
| 9/15/2020 | -0.005 | 1.379 | -0.780 | 0.010 | 0.786 | 0.833 | -0.51 | 1.76 | -0.94 | 0.199 | 13.18% |
| 9/16/2020 | -0.006 | 1.390 | -0.799 | 0.010 | 0.784 | 0.830 | -0.56 | 1.77 | -0.96 | 0.197 | 13.15% |
| 9/17/2020 | -0.006 | 1.391 | -0.799 | 0.010 | 0.781 | 0.828 | -0.56 | 1.78 | -0.97 | 0.198 | 13.11% |
| 9/18/2020 | -0.006 | 1.388 | -0.798 | 0.010 | 0.779 | 0.825 | -0.56 | 1.78 | -0.97 | 0.224 | 13.07% |
| 9/21/2020 | -0.003 | 1.229 | -0.638 | 0.010 | 0.793 | 0.840 | -0.34 | 1.55 | -0.76 | 0.187 | 13.34% |
| 9/22/2020 | -0.004 | 1.220 | -0.624 | 0.010 | 0.789 | 0.834 | -0.36 | 1.55 | -0.75 | 0.188 | 13.30% |
| 9/23/2020 | -0.003 | 1.224 | -0.623 | 0.010 | 0.787 | 0.832 | -0.32 | 1.56 | -0.75 | 0.188 | 13.27% |
| 9/24/2020 | -0.004 | 1.243 | -0.634 | 0.010 | 0.783 | 0.829 | -0.35 | 1.59 | -0.76 | 0.188 | 13.24% |
| 9/25/2020 | -0.004 | 1.238 | -0.628 | 0.010 | 0.779 | 0.825 | -0.36 | 1.59 | -0.76 | 0.194 | 13.20% |
| 9/28/2020 | -0.003 | 1.216 | -0.570 | 0.010 | 0.780 | 0.825 | -0.27 | 1.56 | -0.69 | 0.186 | 13.23% |
| 9/29/2020 | -0.003 | 1.202 | -0.559 | 0.010 | 0.777 | 0.822 | -0.29 | 1.55 | -0.68 | 0.186 | 13.19% |
| 9/30/2020 | -0.003 | 1.196 | -0.554 | 0.010 | 0.774 | 0.820 | -0.27 | 1.54 | -0.68 | 0.186 | 13.15% |
| 10/1/2020 | -0.003 | 1.197 | -0.554 | 0.010 | 0.772 | 0.817 | -0.27 | 1.55 | -0.68 | 0.186 | 13.12% |
| 10/2/2020 | -0.003 | 1.197 | -0.555 | 0.010 | 0.770 | 0.815 | -0.28 | 1.55 | -0.68 | 0.187 | 13.08% |
| 10/5/2020 | -0.003 | 1.170 | -0.516 | 0.010 | 0.766 | 0.809 | -0.32 | 1.53 | -0.64 | 0.187 | 13.05% |
| 10/6/2020 | -0.003 | 1.114 | -0.431 | 0.010 | 0.759 | 0.796 | -0.27 | 1.47 | -0.54 | 0.186 | 13.03% |
| 10/7/2020 | -0.003 | 1.114 | -0.430 | 0.010 | 0.757 | 0.793 | -0.28 | 1.47 | -0.54 | 0.187 | 12.99% |
| 10/8/2020 | -0.002 | 1.110 | -0.414 | 0.010 | 0.756 | 0.791 | -0.25 | 1.47 | -0.52 | 0.186 | 12.96% |
| 10/9/2020 | -0.002 | 1.112 | -0.416 | 0.010 | 0.753 | 0.788 | -0.25 | 1.48 | -0.53 | 0.186 | 12.93% |
| 10/12/2020 | -0.003 | 1.110 | -0.417 | 0.009 | 0.751 | 0.786 | -0.27 | 1.48 | -0.53 | 0.186 | 12.89% |
| 10/13/2020 | -0.003 | 1.098 | -0.409 | 0.009 | 0.749 | 0.784 | -0.30 | 1.47 | -0.52 | 0.186 | 12.86% |
| 10/14/2020 | -0.003 | 1.100 | -0.411 | 0.009 | 0.745 | 0.781 | -0.30 | 1.48 | -0.53 | 0.186 | 12.83% |
| 10/15/2020 | -0.003 | 1.097 | -0.407 | 0.009 | 0.743 | 0.778 | -0.31 | 1.48 | -0.52 | 0.186 | 12.79% |
| 10/16/2020 | -0.003 | 1.083 | -0.389 | 0.009 | 0.736 | 0.768 | -0.33 | 1.47 | -0.51 | 0.186 | 12.76% |
| 10/19/2020 | -0.003 | 1.087 | -0.394 | 0.009 | 0.734 | 0.766 | -0.34 | 1.48 | -0.51 | 0.187 | 12.73% |
| 10/20/2020 | -0.003 | 1.084 | -0.382 | 0.009 | 0.732 | 0.764 | -0.38 | 1.48 | -0.50 | 0.187 | 12.70% |
| 10/21/2020 | -0.004 | 1.069 | -0.366 | 0.009 | 0.729 | 0.761 | -0.41 | 1.47 | -0.48 | 0.187 | 12.67% |
| 10/22/2020 | -0.004 | 1.051 | -0.342 | 0.009 | 0.726 | 0.756 | -0.44 | 1.45 | -0.45 | 0.187 | 12.64% |
| 10/23/2020 | -0.004 | 1.053 | -0.345 | 0.009 | 0.724 | 0.754 | -0.44 | 1.45 | -0.46 | 0.187 | 12.61% |
| 10/26/2020 | -0.004 | 1.056 | -0.346 | 0.009 | 0.723 | 0.752 | -0.41 | 1.46 | -0.46 | 0.187 | 12.58% |
| 10/27/2020 | -0.004 | 1.061 | -0.349 | 0.009 | 0.720 | 0.750 | -0.42 | 1.47 | -0.47 | 0.187 | 12.55% |
| 10/28/2020 | -0.004 | 1.058 | -0.346 | 0.009 | 0.717 | 0.747 | -0.42 | 1.48 | -0.46 | 0.187 | 12.52% |
| 10/29/2020 | -0.004 | 1.065 | -0.347 | 0.009 | 0.714 | 0.745 | -0.43 | 1.49 | -0.47 | 0.187 | 12.49% |
| 10/30/2020 | -0.004 | 1.066 | -0.348 | 0.009 | 0.712 | 0.743 | -0.43 | 1.50 | -0.47 | 0.188 | 12.46% |
| 11/2/2020 | -0.004 | 1.056 | -0.327 | 0.009 | 0.710 | 0.740 | -0.46 | 1.49 | -0.44 | 0.189 | 12.43% |
| 11/3/2020 | -0.004 | 1.083 | -0.351 | 0.009 | 0.707 | 0.738 | -0.42 | 1.53 | -0.48 | 0.188 | 12.41% |
| 11/4/2020 | -0.004 | 1.086 | -0.350 | 0.009 | 0.706 | 0.736 | -0.41 | 1.54 | -0.48 | 0.199 | 12.38% |
| 11/5/2020 | -0.004 | 1.086 | -0.350 | 0.009 | 0.706 | 0.736 | -0.41 | 1.54 | -0.48 | 0.197 | 12.38% |
| 11/6/2020 | -0.004 | 1.004 | -0.275 | 0.009 | 0.700 | 0.732 | -0.48 | 1.43 | -0.38 | 0.193 | 12.38% |

385

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 11/9/2020 | -0.004 | 1.011 | -0.284 | 0.009 | 0.696 | 0.727 | -0.47 | 1.45 | -0.39 | 0.194 | 12.35% |
| 11/10/2020 | -0.004 | 0.985 | -0.258 | 0.009 | 0.692 | 0.722 | -0.50 | 1.42 | -0.36 | 0.193 | 12.32% |
| 11/11/2020 | -0.004 | 0.986 | -0.259 | 0.009 | 0.690 | 0.720 | -0.52 | 1.43 | -0.36 | 0.195 | 12.29% |
| 11/12/2020 | -0.004 | 0.979 | -0.244 | 0.009 | 0.689 | 0.719 | -0.47 | 1.42 | -0.34 | 0.193 | 12.28% |
| 11/13/2020 | -0.004 | 0.967 | -0.233 | 0.008 | 0.686 | 0.717 | -0.45 | 1.41 | -0.33 | 0.209 | 12.25% |
| 11/16/2020 | -0.004 | 0.967 | -0.233 | 0.008 | 0.686 | 0.717 | -0.45 | 1.41 | -0.33 | 0.205 | 12.25% |
| 11/17/2020 | -0.004 | 0.957 | -0.224 | 0.008 | 0.683 | 0.714 | -0.47 | 1.40 | -0.31 | 0.205 | 12.22% |
| 11/18/2020 | -0.004 | 0.956 | -0.222 | 0.008 | 0.681 | 0.712 | -0.48 | 1.40 | -0.31 | 0.206 | 12.19% |
| 11/19/2020 | -0.004 | 0.942 | -0.200 | 0.008 | 0.679 | 0.709 | -0.51 | 1.39 | -0.28 | 0.205 | 12.17% |
| 11/20/2020 | -0.004 | 0.942 | -0.200 | 0.008 | 0.678 | 0.707 | -0.52 | 1.39 | -0.28 | 0.205 | 12.14% |
| 11/23/2020 | -0.004 | 0.946 | -0.204 | 0.008 | 0.675 | 0.704 | -0.52 | 1.40 | -0.29 | 0.206 | 12.11% |
| 11/24/2020 | -0.005 | 0.940 | -0.199 | 0.008 | 0.673 | 0.702 | -0.55 | 1.40 | -0.28 | 0.205 | 12.08% |
| 11/25/2020 | -0.004 | 0.942 | -0.202 | 0.008 | 0.667 | 0.697 | -0.55 | 1.41 | -0.29 | 0.206 | 12.05% |
| 11/27/2020 | -0.004 | 0.935 | -0.192 | 0.008 | 0.666 | 0.695 | -0.52 | 1.40 | -0.28 | 0.205 | 12.03% |
| 11/30/2020 | -0.004 | 0.911 | -0.162 | 0.008 | 0.659 | 0.685 | -0.50 | 1.38 | -0.24 | 0.205 | 12.01% |
| 12/1/2020 | -0.004 | 0.916 | -0.167 | 0.008 | 0.655 | 0.681 | -0.51 | 1.40 | -0.25 | 0.206 | 11.98% |
| 12/2/2020 | -0.004 | 0.910 | -0.163 | 0.008 | 0.653 | 0.679 | -0.53 | 1.39 | -0.24 | 0.206 | 11.95% |
| 12/3/2020 | -0.004 | 0.908 | -0.161 | 0.008 | 0.652 | 0.677 | -0.54 | 1.39 | -0.24 | 0.206 | 11.93% |
| 12/4/2020 | -0.004 | 0.904 | -0.155 | 0.008 | 0.650 | 0.675 | -0.53 | 1.39 | -0.23 | 0.206 | 11.90% |
| 12/7/2020 | -0.004 | 0.905 | -0.154 | 0.008 | 0.648 | 0.674 | -0.52 | 1.40 | -0.23 | 0.206 | 11.87% |
| 12/8/2020 | -0.004 | 0.905 | -0.154 | 0.008 | 0.647 | 0.672 | -0.53 | 1.40 | -0.23 | 0.206 | 11.85% |
| 12/9/2020 | -0.004 | 0.891 | -0.134 | 0.008 | 0.645 | 0.669 | -0.50 | 1.38 | -0.20 | 0.206 | 11.82% |
| 12/10/2020 | -0.004 | 0.893 | -0.138 | 0.008 | 0.643 | 0.666 | -0.50 | 1.39 | -0.21 | 0.206 | 11.80% |
| 12/11/2020 | -0.004 | 0.900 | -0.147 | 0.008 | 0.641 | 0.663 | -0.51 | 1.40 | -0.22 | 0.206 | 11.77% |
| 12/14/2020 | -0.004 | 0.892 | -0.140 | 0.008 | 0.639 | 0.662 | -0.48 | 1.40 | -0.21 | 0.206 | 11.75% |
| 12/15/2020 | -0.004 | 0.912 | -0.163 | 0.008 | 0.633 | 0.654 | -0.50 | 1.44 | -0.25 | 0.206 | 11.73% |
| 12/16/2020 | -0.004 | 0.919 | -0.168 | 0.008 | 0.630 | 0.651 | -0.49 | 1.46 | -0.26 | 0.206 | 11.70% |
| 12/17/2020 | -0.004 | 0.918 | -0.167 | 0.008 | 0.628 | 0.649 | -0.50 | 1.46 | -0.26 | 0.207 | 11.68% |
| 12/18/2020 | -0.004 | 0.912 | -0.157 | 0.008 | 0.627 | 0.647 | -0.47 | 1.46 | -0.24 | 0.206 | 11.65% |
| 12/21/2020 | -0.004 | 0.916 | -0.161 | 0.008 | 0.625 | 0.646 | -0.49 | 1.47 | -0.25 | 0.207 | 11.63% |
| 12/22/2020 | -0.004 | 0.924 | -0.169 | 0.008 | 0.623 | 0.644 | -0.51 | 1.48 | -0.26 | 0.206 | 11.61% |
| 12/23/2020 | -0.004 | 0.924 | -0.170 | 0.008 | 0.622 | 0.643 | -0.52 | 1.49 | -0.26 | 0.206 | 11.58% |
| 12/24/2020 | -0.004 | 0.924 | -0.170 | 0.008 | 0.621 | 0.641 | -0.52 | 1.49 | -0.26 | 0.206 | 11.56% |
| 12/28/2020 | -0.004 | 0.925 | -0.171 | 0.008 | 0.619 | 0.639 | -0.52 | 1.50 | -0.27 | 0.207 | 11.53% |
| 12/29/2020 | -0.004 | 0.925 | -0.171 | 0.008 | 0.619 | 0.639 | -0.52 | 1.50 | -0.27 | 0.204 | 11.53% |
| 12/30/2020 | -0.004 | 0.915 | -0.156 | 0.007 | 0.617 | 0.637 | -0.55 | 1.48 | -0.24 | 0.204 | 11.51% |
| 12/31/2020 | -0.004 | 0.915 | -0.154 | 0.007 | 0.616 | 0.636 | -0.54 | 1.48 | -0.24 | 0.204 | 11.49% |
| 1/4/2021 | -0.004 | 0.909 | -0.148 | 0.007 | 0.614 | 0.633 | -0.56 | 1.48 | -0.23 | 0.204 | 11.47% |
| 1/5/2021 | -0.004 | 0.898 | -0.141 | 0.007 | 0.612 | 0.632 | -0.53 | 1.47 | -0.22 | 0.205 | 11.45% |
| 1/6/2021 | -0.004 | 0.915 | -0.155 | 0.007 | 0.611 | 0.631 | -0.49 | 1.50 | -0.25 | 0.204 | 11.43% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 1/7/2021 | -0.003 | 0.909 | -0.143 | 0.007 | 0.610 | 0.630 | -0.46 | 1.49 | -0.23 | 0.204 | 11.42% |
| 1/8/2021 | -0.003 | 0.904 | -0.134 | 0.007 | 0.608 | 0.626 | -0.45 | 1.49 | -0.21 | 0.204 | 11.39% |
| 1/11/2021 | -0.003 | 0.904 | -0.134 | 0.007 | 0.607 | 0.625 | -0.45 | 1.49 | -0.21 | 0.204 | 11.37% |
| 1/12/2021 | -0.003 | 0.905 | -0.134 | 0.007 | 0.606 | 0.623 | -0.46 | 1.49 | -0.21 | 0.204 | 11.34% |
| 1/13/2021 | -0.003 | 0.904 | -0.134 | 0.007 | 0.604 | 0.622 | -0.46 | 1.50 | -0.21 | 0.226 | 11.32% |
| 1/14/2021 | -0.002 | 0.931 | -0.166 | 0.007 | 0.614 | 0.632 | -0.27 | 1.52 | -0.26 | 0.199 | 11.50% |
| 1/15/2021 | -0.002 | 0.983 | -0.230 | 0.007 | 0.610 | 0.626 | -0.32 | 1.61 | -0.37 | 0.197 | 11.50% |
| 1/19/2021 | -0.002 | 0.976 | -0.224 | 0.007 | 0.609 | 0.626 | -0.31 | 1.60 | -0.36 | 0.205 | 11.50% |
| 1/20/2021 | -0.001 | 0.938 | -0.159 | 0.007 | 0.613 | 0.629 | -0.19 | 1.53 | -0.25 | 0.196 | 11.56% |
| 1/21/2021 | -0.002 | 0.919 | -0.143 | 0.007 | 0.613 | 0.629 | -0.23 | 1.50 | -0.23 | 0.195 | 11.57% |
| 1/22/2021 | -0.002 | 0.915 | -0.139 | 0.007 | 0.612 | 0.628 | -0.24 | 1.50 | -0.22 | 0.195 | 11.57% |
| 1/25/2021 | -0.001 | 0.902 | -0.124 | 0.007 | 0.612 | 0.628 | -0.19 | 1.47 | -0.20 | 0.201 | 11.58% |
| 1/26/2021 | 0.000 | 0.871 | -0.093 | 0.007 | 0.615 | 0.632 | -0.02 | 1.42 | -0.15 | 0.201 | 11.63% |
| 1/27/2021 | 0.001 | 0.952 | -0.198 | 0.007 | 0.618 | 0.634 | 0.09 | 1.54 | -0.31 | 0.190 | 11.71% |
| 1/28/2021 | 0.000 | 0.956 | -0.232 | 0.007 | 0.615 | 0.630 | 0.01 | 1.55 | -0.37 | 0.192 | 11.65% |
| 1/29/2021 | 0.000 | 0.942 | -0.223 | 0.007 | 0.615 | 0.630 | 0.00 | 1.53 | -0.35 | 0.191 | 11.65% |
| 2/1/2021 | 0.000 | 0.923 | -0.213 | 0.007 | 0.614 | 0.630 | 0.06 | 1.50 | -0.34 | 0.194 | 11.66% |
| 2/2/2021 | 0.001 | 0.954 | -0.222 | 0.007 | 0.615 | 0.632 | 0.13 | 1.55 | -0.35 | 0.323 | 11.69% |
| 2/3/2021 | 0.001 | 0.955 | -0.224 | 0.007 | 0.617 | 0.634 | 0.12 | 1.55 | -0.35 | 0.344 | 11.71% |
| 2/4/2021 | 0.003 | 1.011 | -0.294 | 0.008 | 0.633 | 0.652 | 0.33 | 1.60 | -0.45 | 0.321 | 12.03% |
| 2/5/2021 | 0.001 | 1.019 | -0.341 | 0.008 | 0.644 | 0.665 | 0.17 | 1.58 | -0.51 | 0.318 | 12.20% |
| 2/8/2021 | 0.000 | 1.097 | -0.459 | 0.008 | 0.655 | 0.675 | -0.01 | 1.68 | -0.68 | 0.305 | 12.41% |
| 2/9/2021 | 0.000 | 1.099 | -0.465 | 0.008 | 0.656 | 0.676 | 0.02 | 1.68 | -0.69 | 0.302 | 12.43% |
| 2/10/2021 | 0.000 | 1.088 | -0.452 | 0.008 | 0.656 | 0.676 | -0.01 | 1.66 | -0.67 | 0.305 | 12.44% |
| 2/11/2021 | -0.001 | 1.057 | -0.411 | 0.008 | 0.657 | 0.678 | -0.09 | 1.61 | -0.61 | 0.301 | 12.48% |
| 2/12/2021 | -0.001 | 1.058 | -0.411 | 0.008 | 0.658 | 0.678 | -0.09 | 1.61 | -0.61 | 0.301 | 12.48% |
| 2/16/2021 | -0.001 | 1.059 | -0.416 | 0.008 | 0.658 | 0.678 | -0.11 | 1.61 | -0.61 | 0.302 | 12.48% |
| 2/17/2021 | -0.001 | 1.058 | -0.414 | 0.008 | 0.659 | 0.680 | -0.08 | 1.61 | -0.61 | 0.299 | 12.50% |
| 2/18/2021 | -0.001 | 1.059 | -0.415 | 0.008 | 0.659 | 0.679 | -0.09 | 1.61 | -0.61 | 0.299 | 12.50% |
| 2/19/2021 | -0.001 | 1.055 | -0.407 | 0.008 | 0.658 | 0.677 | -0.07 | 1.60 | -0.60 | 0.300 | 12.50% |
| 2/22/2021 | 0.000 | 1.040 | -0.386 | 0.008 | 0.658 | 0.678 | -0.04 | 1.58 | -0.57 | 0.299 | 12.51% |
| 2/23/2021 | -0.001 | 1.064 | -0.404 | 0.008 | 0.660 | 0.679 | -0.08 | 1.61 | -0.60 | 0.297 | 12.53% |
| 2/24/2021 | -0.001 | 1.048 | -0.399 | 0.008 | 0.659 | 0.677 | -0.07 | 1.59 | -0.59 | 0.297 | 12.52% |
| 2/25/2021 | -0.001 | 1.052 | -0.399 | 0.008 | 0.660 | 0.677 | -0.08 | 1.59 | -0.59 | 0.297 | 12.52% |
| 2/26/2021 | 0.000 | 1.019 | -0.359 | 0.008 | 0.662 | 0.679 | -0.04 | 1.54 | -0.53 | 0.297 | 12.51% |
| 3/1/2021 | 0.000 | 1.017 | -0.370 | 0.008 | 0.662 | 0.679 | -0.05 | 1.54 | -0.55 | 0.297 | 12.51% |
| 3/2/2021 | 0.000 | 1.005 | -0.358 | 0.008 | 0.662 | 0.680 | -0.02 | 1.52 | -0.53 | 0.296 | 12.51% |
| 3/3/2021 | 0.000 | 1.010 | -0.398 | 0.008 | 0.661 | 0.680 | -0.04 | 1.53 | -0.59 | 0.297 | 12.50% |
| 3/4/2021 | 0.000 | 0.983 | -0.362 | 0.008 | 0.659 | 0.674 | -0.06 | 1.49 | -0.54 | 0.297 | 12.51% |
| 3/5/2021 | -0.001 | 0.974 | -0.327 | 0.008 | 0.660 | 0.676 | -0.09 | 1.48 | -0.48 | 0.296 | 12.52% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/8/2021 | -0.001 | 0.994 | -0.343 | 0.008 | 0.663 | 0.676 | -0.13 | 1.50 | -0.51 | 0.296 | 12.52% |
| 3/9/2021 | -0.001 | 1.002 | -0.358 | 0.008 | 0.663 | 0.674 | -0.11 | 1.51 | -0.53 | 0.298 | 12.52% |
| 3/10/2021 | 0.000 | 0.906 | -0.304 | 0.008 | 0.669 | 0.673 | 0.02 | 1.35 | -0.45 | 0.293 | 12.54% |
| 3/11/2021 | 0.000 | 0.975 | -0.341 | 0.008 | 0.674 | 0.674 | 0.05 | 1.45 | -0.51 | 0.294 | 12.53% |
| 3/12/2021 | 0.001 | 0.932 | -0.345 | 0.008 | 0.674 | 0.671 | 0.13 | 1.38 | -0.51 | 0.294 | 12.51% |
| 3/15/2021 | 0.001 | 0.887 | -0.355 | 0.008 | 0.683 | 0.672 | 0.16 | 1.30 | -0.53 | 0.292 | 12.51% |
| 3/16/2021 | 0.001 | 0.831 | -0.367 | 0.008 | 0.691 | 0.670 | 0.13 | 1.20 | -0.55 | 0.292 | 12.50% |
| 3/17/2021 | 0.001 | 0.953 | -0.363 | 0.008 | 0.723 | 0.670 | 0.06 | 1.32 | -0.54 | 0.296 | 12.49% |
| 3/18/2021 | 0.001 | 0.944 | -0.344 | 0.008 | 0.727 | 0.680 | 0.15 | 1.30 | -0.51 | 0.292 | 12.55% |
| 3/19/2021 | 0.001 | 0.884 | -0.267 | 0.008 | 0.755 | 0.683 | 0.12 | 1.17 | -0.39 | 0.289 | 12.56% |
| 3/22/2021 | 0.001 | 0.891 | -0.307 | 0.008 | 0.753 | 0.681 | 0.08 | 1.18 | -0.45 | 0.290 | 12.54% |
| 3/23/2021 | 0.001 | 0.838 | -0.313 | 0.008 | 0.757 | 0.680 | 0.11 | 1.11 | -0.46 | 0.290 | 12.53% |
| 3/24/2021 | 0.001 | 0.796 | -0.251 | 0.008 | 0.763 | 0.673 | 0.09 | 1.04 | -0.37 | 0.290 | 12.54% |
| 3/25/2021 | 0.000 | 0.701 | -0.193 | 0.008 | 0.803 | 0.671 | 0.05 | 0.87 | -0.29 | 0.289 | 12.54% |
| 3/26/2021 | 0.000 | 0.655 | -0.155 | 0.008 | 0.810 | 0.676 | 0.04 | 0.81 | -0.23 | 0.290 | 12.54% |
| 3/29/2021 | 0.000 | 0.755 | -0.116 | 0.008 | 0.817 | 0.674 | 0.04 | 0.92 | -0.17 | 0.291 | 12.52% |
| 3/30/2021 | 0.000 | 0.818 | -0.115 | 0.008 | 0.824 | 0.673 | -0.03 | 0.99 | -0.17 | 0.291 | 12.51% |
| 3/31/2021 | 0.000 | 0.830 | -0.082 | 0.008 | 0.824 | 0.676 | -0.01 | 1.01 | -0.12 | 0.292 | 12.51% |
| 4/1/2021 | 0.000 | 0.827 | -0.070 | 0.008 | 0.824 | 0.671 | -0.01 | 1.00 | -0.10 | 0.292 | 12.51% |
| 4/5/2021 | 0.000 | 0.869 | -0.070 | 0.008 | 0.834 | 0.671 | -0.03 | 1.04 | -0.10 | 0.292 | 12.51% |
| 4/6/2021 | -0.001 | 0.869 | -0.150 | 0.008 | 0.831 | 0.675 | -0.10 | 1.05 | -0.22 | 0.293 | 12.48% |
| 4/7/2021 | -0.001 | 0.855 | -0.141 | 0.008 | 0.834 | 0.674 | -0.12 | 1.03 | -0.21 | 0.293 | 12.48% |
| 4/8/2021 | -0.001 | 0.865 | -0.129 | 0.008 | 0.861 | 0.672 | -0.13 | 1.00 | -0.19 | 0.292 | 12.48% |
| 4/9/2021 | -0.001 | 0.885 | -0.154 | 0.008 | 0.862 | 0.676 | -0.10 | 1.03 | -0.23 | 0.292 | 12.48% |
| 4/12/2021 | -0.001 | 0.846 | -0.152 | 0.008 | 0.868 | 0.675 | -0.13 | 0.98 | -0.22 | 0.295 | 12.48% |
| 4/13/2021 | -0.001 | 0.861 | -0.111 | 0.008 | 0.872 | 0.675 | -0.16 | 0.99 | -0.16 | 0.292 | 12.50% |
| 4/14/2021 | -0.002 | 0.970 | -0.178 | 0.008 | 0.872 | 0.672 | -0.26 | 1.11 | -0.26 | 0.294 | 12.46% |
| 4/15/2021 | -0.002 | 0.960 | -0.187 | 0.008 | 0.871 | 0.670 | -0.27 | 1.10 | -0.28 | 0.294 | 12.46% |
| 4/16/2021 | -0.002 | 0.942 | -0.192 | 0.008 | 0.875 | 0.670 | -0.26 | 1.08 | -0.29 | 0.294 | 12.46% |
| 4/19/2021 | -0.002 | 0.963 | -0.220 | 0.008 | 0.877 | 0.677 | -0.28 | 1.10 | -0.33 | 0.294 | 12.45% |
| 4/20/2021 | -0.002 | 0.970 | -0.206 | 0.008 | 0.878 | 0.682 | -0.29 | 1.11 | -0.30 | 0.295 | 12.45% |
| 4/21/2021 | -0.003 | 1.003 | -0.224 | 0.008 | 0.888 | 0.689 | -0.32 | 1.13 | -0.32 | 0.295 | 12.46% |
| 4/22/2021 | -0.003 | 0.994 | -0.226 | 0.008 | 0.895 | 0.691 | -0.31 | 1.11 | -0.33 | 0.292 | 12.48% |
| 4/23/2021 | -0.002 | 0.973 | -0.218 | 0.008 | 0.900 | 0.692 | -0.28 | 1.08 | -0.31 | 0.292 | 12.49% |
| 4/26/2021 | -0.003 | 1.004 | -0.220 | 0.008 | 0.890 | 0.686 | -0.39 | 1.13 | -0.32 | 0.297 | 12.37% |
| 4/27/2021 | -0.003 | 0.985 | -0.184 | 0.008 | 0.890 | 0.684 | -0.35 | 1.11 | -0.27 | 0.297 | 12.38% |
| 4/28/2021 | -0.003 | 0.980 | -0.190 | 0.008 | 0.893 | 0.685 | -0.32 | 1.10 | -0.28 | 0.296 | 12.38% |
| 4/29/2021 | -0.002 | 0.995 | -0.215 | 0.008 | 0.894 | 0.688 | -0.28 | 1.11 | -0.31 | 0.295 | 12.39% |
| 4/30/2021 | -0.002 | 0.917 | -0.187 | 0.008 | 0.905 | 0.688 | -0.30 | 1.01 | -0.27 | 0.295 | 12.38% |
| 5/3/2021 | -0.002 | 0.903 | -0.190 | 0.008 | 0.905 | 0.688 | -0.28 | 1.00 | -0.28 | 0.296 | 12.38% |

388

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/4/2021 | -0.003 | 0.912 | -0.186 | 0.008 | 0.913 | 0.688 | -0.33 | 1.00 | -0.27 | 0.295 | 12.39% |
| 5/5/2021 | -0.003 | 0.932 | -0.201 | 0.008 | 0.914 | 0.689 | -0.39 | 1.02 | -0.29 | 0.295 | 12.39% |
| 5/6/2021 | -0.003 | 0.934 | -0.206 | 0.008 | 0.914 | 0.690 | -0.38 | 1.02 | -0.30 | 0.295 | 12.39% |
| 5/7/2021 | -0.003 | 0.930 | -0.203 | 0.008 | 0.915 | 0.690 | -0.38 | 1.02 | -0.29 | 0.295 | 12.39% |
| 5/10/2021 | -0.003 | 0.936 | -0.208 | 0.008 | 0.918 | 0.691 | -0.38 | 1.02 | -0.30 | 0.296 | 12.39% |
| 5/11/2021 | -0.004 | 0.847 | -0.168 | 0.008 | 0.919 | 0.689 | -0.47 | 0.92 | -0.24 | 0.297 | 12.36% |
| 5/12/2021 | -0.004 | 0.919 | -0.258 | 0.008 | 0.928 | 0.707 | -0.50 | 0.99 | -0.36 | 0.297 | 12.35% |
| 5/13/2021 | -0.004 | 0.867 | -0.271 | 0.008 | 0.920 | 0.704 | -0.45 | 0.94 | -0.39 | 0.297 | 12.33% |
| 5/14/2021 | -0.003 | 0.823 | -0.264 | 0.008 | 0.924 | 0.704 | -0.41 | 0.89 | -0.37 | 0.298 | 12.32% |
| 5/17/2021 | -0.003 | 0.832 | -0.237 | 0.008 | 0.926 | 0.705 | -0.38 | 0.90 | -0.34 | 0.297 | 12.33% |
| 5/18/2021 | 0.004 | 0.228 | 0.680 | 0.006 | 0.655 | 0.501 | 0.62 | 0.35 | 1.36 | 0.472 | 8.71% |
| 5/19/2021 | 0.004 | 0.069 | 0.740 | 0.006 | 0.666 | 0.502 | 0.64 | 0.10 | 1.48 | 0.472 | 8.70% |
| 5/20/2021 | 0.004 | 0.068 | 0.732 | 0.006 | 0.666 | 0.502 | 0.67 | 0.10 | 1.46 | 0.471 | 8.70% |
| 5/21/2021 | 0.004 | 0.075 | 0.740 | 0.006 | 0.666 | 0.501 | 0.69 | 0.11 | 1.48 | 0.471 | 8.70% |
| 5/24/2021 | 0.004 | 0.070 | 0.729 | 0.006 | 0.666 | 0.501 | 0.74 | 0.10 | 1.46 | 0.472 | 8.70% |
| 5/25/2021 | 0.004 | 0.042 | 0.750 | 0.006 | 0.664 | 0.500 | 0.73 | 0.06 | 1.50 | 0.471 | 8.70% |
| 5/26/2021 | 0.004 | 0.020 | 0.768 | 0.006 | 0.674 | 0.508 | 0.72 | 0.03 | 1.51 | 0.472 | 8.70% |
| 5/27/2021 | 0.004 | 0.036 | 0.771 | 0.006 | 0.676 | 0.508 | 0.77 | 0.05 | 1.52 | 0.472 | 8.71% |
| 5/28/2021 | 0.005 | 0.035 | 0.778 | 0.006 | 0.678 | 0.509 | 0.82 | 0.05 | 1.53 | 0.470 | 8.72% |
| 6/1/2021 | 0.004 | 0.051 | 0.755 | 0.006 | 0.678 | 0.511 | 0.77 | 0.07 | 1.48 | 0.470 | 8.72% |
| 6/2/2021 | 0.004 | 0.025 | 0.768 | 0.006 | 0.679 | 0.511 | 0.76 | 0.04 | 1.50 | 0.471 | 8.71% |
| 6/3/2021 | 0.005 | 0.080 | 0.754 | 0.006 | 0.675 | 0.508 | 0.92 | 0.12 | 1.48 | 0.474 | 8.66% |
| 6/4/2021 | 0.004 | -0.581 | 1.211 | 0.005 | 0.625 | 0.470 | 0.72 | -0.93 | 2.58 | 0.523 | 7.93% |
| 6/7/2021 | 0.005 | -0.561 | 1.147 | 0.005 | 0.608 | 0.457 | 0.99 | -0.92 | 2.51 | 0.537 | 7.71% |
| 6/8/2021 | 0.005 | -0.648 | 1.193 | 0.005 | 0.612 | 0.450 | 0.97 | -1.06 | 2.65 | 0.538 | 7.70% |
| 6/9/2021 | 0.005 | -0.624 | 1.192 | 0.005 | 0.613 | 0.450 | 1.02 | -1.02 | 2.65 | 0.538 | 7.69% |
| 6/10/2021 | 0.004 | -0.526 | 1.134 | 0.005 | 0.611 | 0.447 | 0.88 | -0.86 | 2.54 | 0.539 | 7.68% |
| 6/11/2021 | 0.005 | -0.567 | 1.150 | 0.005 | 0.611 | 0.445 | 0.93 | -0.93 | 2.58 | 0.543 | 7.66% |
| 6/14/2021 | 0.005 | -0.439 | 1.092 | 0.005 | 0.649 | 0.449 | 1.00 | -0.68 | 2.43 | 0.535 | 7.72% |
| 6/15/2021 | 0.005 | -0.404 | 1.084 | 0.005 | 0.651 | 0.449 | 1.02 | -0.62 | 2.42 | 0.536 | 7.72% |
| 6/16/2021 | 0.005 | -0.415 | 1.090 | 0.005 | 0.651 | 0.448 | 0.97 | -0.64 | 2.43 | 0.537 | 7.72% |
| 6/17/2021 | 0.005 | -0.445 | 1.081 | 0.005 | 0.656 | 0.450 | 1.05 | -0.68 | 2.40 | 0.533 | 7.75% |
| 6/18/2021 | 0.005 | -0.441 | 1.077 | 0.005 | 0.656 | 0.450 | 1.04 | -0.67 | 2.39 | 0.533 | 7.75% |
| 6/21/2021 | 0.005 | -0.452 | 1.087 | 0.005 | 0.652 | 0.449 | 1.10 | -0.69 | 2.42 | 0.535 | 7.74% |
| 6/22/2021 | 0.006 | -0.501 | 1.131 | 0.005 | 0.663 | 0.461 | 1.13 | -0.76 | 2.45 | 0.537 | 7.75% |
| 6/23/2021 | 0.005 | -0.520 | 1.138 | 0.005 | 0.664 | 0.461 | 1.09 | -0.78 | 2.47 | 0.536 | 7.76% |
| 6/24/2021 | 0.006 | -0.517 | 1.141 | 0.005 | 0.664 | 0.461 | 1.12 | -0.78 | 2.48 | 0.536 | 7.76% |
| 6/25/2021 | 0.005 | -0.228 | 1.106 | 0.005 | 0.662 | 0.454 | 0.92 | -0.34 | 2.44 | 0.546 | 7.64% |
| 6/28/2021 | 0.005 | -0.203 | 1.107 | 0.005 | 0.662 | 0.453 | 0.94 | -0.31 | 2.44 | 0.546 | 7.63% |
| 6/29/2021 | 0.004 | -0.113 | 1.110 | 0.005 | 0.667 | 0.453 | 0.90 | -0.17 | 2.45 | 0.547 | 7.63% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/30/2021 | 0.005 | 0.035 | 1.036 | 0.005 | 0.669 | 0.453 | 0.96 | 0.05 | 2.29 | 0.549 | 7.59% |
| 7/1/2021 | 0.005 | 0.009 | 1.033 | 0.005 | 0.669 | 0.452 | 0.94 | 0.01 | 2.28 | 0.549 | 7.58% |
| 7/2/2021 | 0.005 | 0.009 | 1.043 | 0.005 | 0.669 | 0.452 | 1.01 | 0.01 | 2.31 | 0.550 | 7.58% |
| 7/6/2021 | 0.005 | 0.017 | 1.044 | 0.005 | 0.668 | 0.451 | 1.04 | 0.03 | 2.31 | 0.550 | 7.57% |
| 7/7/2021 | 0.005 | 0.011 | 1.032 | 0.005 | 0.671 | 0.450 | 1.06 | 0.02 | 2.29 | 0.550 | 7.58% |
| 7/8/2021 | 0.006 | 0.005 | 1.023 | 0.005 | 0.676 | 0.451 | 1.13 | 0.01 | 2.27 | 0.550 | 7.58% |
| 7/9/2021 | 0.006 | -0.077 | 1.064 | 0.005 | 0.674 | 0.451 | 1.20 | -0.11 | 2.36 | 0.550 | 7.60% |
| 7/12/2021 | 0.005 | -0.136 | 1.071 | 0.005 | 0.676 | 0.453 | 1.07 | -0.20 | 2.36 | 0.545 | 7.64% |
| 7/13/2021 | 0.005 | -0.154 | 1.080 | 0.005 | 0.681 | 0.456 | 1.09 | -0.23 | 2.37 | 0.545 | 7.64% |
| 7/14/2021 | 0.005 | -0.100 | 1.085 | 0.005 | 0.678 | 0.453 | 1.01 | -0.15 | 2.40 | 0.549 | 7.60% |
| 7/15/2021 | 0.005 | -0.091 | 1.137 | 0.005 | 0.677 | 0.453 | 1.04 | -0.14 | 2.51 | 0.554 | 7.59% |
| 7/16/2021 | 0.005 | 0.003 | 1.127 | 0.005 | 0.682 | 0.456 | 0.94 | 0.00 | 2.47 | 0.547 | 7.64% |
| 7/19/2021 | 0.004 | 0.059 | 1.102 | 0.005 | 0.677 | 0.453 | 0.85 | 0.09 | 2.43 | 0.547 | 7.64% |
| 7/20/2021 | 0.005 | 0.003 | 1.161 | 0.005 | 0.667 | 0.450 | 0.94 | 0.00 | 2.58 | 0.549 | 7.62% |
| 7/21/2021 | 0.005 | 0.074 | 1.165 | 0.005 | 0.665 | 0.451 | 1.04 | 0.11 | 2.58 | 0.556 | 7.63% |
| 7/22/2021 | 0.006 | 0.141 | 1.196 | 0.005 | 0.681 | 0.465 | 1.16 | 0.21 | 2.57 | 0.539 | 7.78% |
| 7/23/2021 | 0.006 | 0.142 | 1.193 | 0.005 | 0.683 | 0.466 | 1.22 | 0.21 | 2.56 | 0.537 | 7.80% |
| 7/26/2021 | 0.006 | 0.128 | 1.192 | 0.005 | 0.683 | 0.467 | 1.18 | 0.19 | 2.55 | 0.537 | 7.80% |
| 7/27/2021 | 0.006 | 0.113 | 1.240 | 0.005 | 0.679 | 0.464 | 1.12 | 0.17 | 2.67 | 0.539 | 7.79% |
| 7/28/2021 | 0.006 | 0.086 | 1.263 | 0.005 | 0.680 | 0.468 | 1.21 | 0.13 | 2.70 | 0.538 | 7.79% |
| 7/29/2021 | 0.006 | 0.074 | 1.275 | 0.005 | 0.677 | 0.462 | 1.23 | 0.11 | 2.76 | 0.549 | 7.79% |
| 7/30/2021 | 0.006 | 0.090 | 1.265 | 0.005 | 0.686 | 0.467 | 1.24 | 0.13 | 2.71 | 0.567 | 7.81% |
| 8/2/2021 | 0.005 | 0.242 | 1.218 | 0.005 | 0.720 | 0.490 | 0.89 | 0.34 | 2.49 | 0.525 | 8.20% |
| 8/3/2021 | 0.005 | 0.196 | 1.247 | 0.005 | 0.728 | 0.497 | 0.98 | 0.27 | 2.51 | 0.520 | 8.24% |
| 8/4/2021 | 0.005 | 0.178 | 1.284 | 0.005 | 0.730 | 0.503 | 1.01 | 0.24 | 2.55 | 0.518 | 8.26% |
| 8/5/2021 | 0.005 | 0.152 | 1.305 | 0.005 | 0.728 | 0.502 | 1.01 | 0.21 | 2.60 | 0.521 | 8.26% |
| 8/6/2021 | 0.006 | 0.137 | 1.355 | 0.005 | 0.732 | 0.503 | 1.08 | 0.19 | 2.70 | 0.518 | 8.29% |
| 8/9/2021 | 0.006 | 0.169 | 1.342 | 0.005 | 0.730 | 0.500 | 1.14 | 0.23 | 2.69 | 0.519 | 8.26% |
| 8/10/2021 | 0.006 | 0.123 | 1.391 | 0.005 | 0.725 | 0.493 | 1.13 | 0.17 | 2.82 | 0.520 | 8.26% |
| 8/11/2021 | 0.006 | 0.094 | 1.411 | 0.005 | 0.723 | 0.491 | 1.09 | 0.13 | 2.87 | 0.521 | 8.23% |
| 8/12/2021 | 0.006 | 0.142 | 1.313 | 0.005 | 0.715 | 0.482 | 1.21 | 0.20 | 2.72 | 0.522 | 8.21% |
| 8/13/2021 | 0.006 | 0.080 | 1.320 | 0.005 | 0.715 | 0.481 | 1.20 | 0.11 | 2.74 | 0.522 | 8.20% |
| 8/16/2021 | 0.007 | 0.070 | 1.326 | 0.005 | 0.715 | 0.481 | 1.26 | 0.10 | 2.76 | 0.523 | 8.19% |
| 8/17/2021 | 0.006 | 0.057 | 1.347 | 0.005 | 0.714 | 0.480 | 1.20 | 0.08 | 2.81 | 0.525 | 8.18% |
| 8/18/2021 | 0.006 | 0.235 | 1.213 | 0.005 | 0.711 | 0.479 | 1.06 | 0.33 | 2.53 | 0.519 | 8.24% |
| 8/19/2021 | 0.006 | 0.238 | 1.197 | 0.005 | 0.711 | 0.479 | 1.12 | 0.33 | 2.50 | 0.519 | 8.23% |
| 8/20/2021 | 0.006 | 0.229 | 1.227 | 0.005 | 0.709 | 0.474 | 1.06 | 0.32 | 2.59 | 0.520 | 8.22% |
| 8/23/2021 | 0.006 | 0.239 | 1.220 | 0.005 | 0.708 | 0.474 | 1.08 | 0.34 | 2.58 | 0.522 | 8.22% |
| 8/24/2021 | 0.006 | 0.239 | 1.252 | 0.005 | 0.709 | 0.470 | 1.17 | 0.34 | 2.66 | 0.521 | 8.22% |
| 8/25/2021 | 0.007 | 0.342 | 1.183 | 0.005 | 0.710 | 0.472 | 1.25 | 0.48 | 2.51 | 0.541 | 8.20% |

390

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 8/26/2021 | 0.006 | 0.361 | 1.154 | 0.005 | 0.711 | 0.473 | 1.19 | 0.51 | 2.44 | 0.542 | 8.20% |
| 8/27/2021 | 0.006 | 0.406 | 1.155 | 0.005 | 0.717 | 0.477 | 1.08 | 0.57 | 2.42 | 0.542 | 8.25% |
| 8/30/2021 | 0.006 | 0.414 | 1.150 | 0.005 | 0.717 | 0.477 | 1.14 | 0.58 | 2.41 | 0.543 | 8.25% |
| 8/31/2021 | 0.006 | 0.413 | 1.151 | 0.005 | 0.720 | 0.478 | 1.13 | 0.57 | 2.41 | 0.541 | 8.27% |
| 9/1/2021 | 0.006 | 0.410 | 1.153 | 0.005 | 0.724 | 0.483 | 1.13 | 0.57 | 2.39 | 0.540 | 8.28% |
| 9/2/2021 | 0.006 | 0.458 | 1.103 | 0.005 | 0.733 | 0.490 | 1.06 | 0.62 | 2.25 | 0.537 | 8.31% |
| 9/3/2021 | 0.006 | 0.469 | 1.111 | 0.005 | 0.734 | 0.490 | 1.09 | 0.64 | 2.27 | 0.538 | 8.31% |
| 9/7/2021 | 0.006 | 0.527 | 1.118 | 0.005 | 0.747 | 0.491 | 1.05 | 0.71 | 2.28 | 0.537 | 8.33% |
| 9/8/2021 | 0.006 | 0.525 | 1.118 | 0.005 | 0.750 | 0.492 | 1.05 | 0.70 | 2.27 | 0.535 | 8.34% |
| 9/9/2021 | 0.005 | 0.618 | 1.111 | 0.005 | 0.762 | 0.491 | 0.97 | 0.81 | 2.26 | 0.536 | 8.34% |
| 9/10/2021 | 0.006 | 0.606 | 1.124 | 0.005 | 0.767 | 0.492 | 1.03 | 0.79 | 2.29 | 0.535 | 8.35% |
| 9/13/2021 | 0.006 | 0.595 | 1.126 | 0.005 | 0.769 | 0.492 | 1.05 | 0.77 | 2.29 | 0.535 | 8.35% |
| 9/14/2021 | 0.006 | 0.604 | 1.117 | 0.006 | 0.770 | 0.493 | 1.01 | 0.78 | 2.27 | 0.536 | 8.36% |
| 9/15/2021 | 0.006 | 0.604 | 1.117 | 0.006 | 0.770 | 0.493 | 1.01 | 0.78 | 2.27 | 0.433 | 8.36% |
| 9/16/2021 | 0.006 | 0.619 | 1.140 | 0.006 | 0.767 | 0.492 | 1.11 | 0.81 | 2.32 | 0.435 | 8.34% |
| 9/17/2021 | 0.006 | 0.615 | 1.141 | 0.006 | 0.767 | 0.492 | 1.12 | 0.80 | 2.32 | 0.436 | 8.34% |
| 9/20/2021 | 0.007 | 0.548 | 1.176 | 0.006 | 0.767 | 0.491 | 1.18 | 0.71 | 2.39 | 0.434 | 8.36% |
| 9/21/2021 | 0.005 | 0.844 | 1.023 | 0.005 | 0.739 | 0.474 | 0.94 | 1.14 | 2.16 | 0.456 | 8.04% |
| 9/22/2021 | 0.005 | 0.823 | 1.050 | 0.005 | 0.740 | 0.475 | 1.00 | 1.11 | 2.21 | 0.454 | 8.05% |
| 9/23/2021 | 0.005 | 0.804 | 1.050 | 0.005 | 0.742 | 0.476 | 0.96 | 1.08 | 2.21 | 0.455 | 8.07% |
| 9/24/2021 | 0.005 | 0.727 | 1.064 | 0.005 | 0.756 | 0.478 | 1.01 | 0.96 | 2.23 | 0.453 | 8.08% |
| 9/27/2021 | 0.006 | 0.752 | 1.036 | 0.005 | 0.756 | 0.476 | 1.04 | 0.99 | 2.18 | 0.453 | 8.08% |
| 9/28/2021 | 0.005 | 0.670 | 1.002 | 0.005 | 0.754 | 0.475 | 0.95 | 0.89 | 2.11 | 0.453 | 8.05% |
| 9/29/2021 | 0.005 | 0.738 | 0.992 | 0.005 | 0.756 | 0.474 | 0.98 | 0.98 | 2.09 | 0.454 | 8.05% |
| 9/30/2021 | 0.005 | 0.743 | 0.994 | 0.005 | 0.757 | 0.474 | 0.92 | 0.98 | 2.10 | 0.454 | 8.05% |
| 10/1/2021 | 0.005 | 0.745 | 0.994 | 0.005 | 0.754 | 0.473 | 0.93 | 0.99 | 2.10 | 0.454 | 8.05% |
| 10/4/2021 | 0.005 | 0.714 | 1.022 | 0.005 | 0.746 | 0.467 | 0.93 | 0.96 | 2.19 | 0.456 | 8.05% |
| 10/5/2021 | 0.005 | 0.713 | 1.003 | 0.005 | 0.747 | 0.470 | 0.96 | 0.95 | 2.13 | 0.454 | 8.06% |
| 10/6/2021 | 0.005 | 0.732 | 0.980 | 0.005 | 0.745 | 0.475 | 0.97 | 0.98 | 2.06 | 0.454 | 8.07% |
| 10/7/2021 | 0.005 | 0.728 | 0.980 | 0.005 | 0.749 | 0.476 | 0.97 | 0.97 | 2.06 | 0.451 | 8.08% |
| 10/8/2021 | 0.005 | 0.711 | 0.974 | 0.005 | 0.750 | 0.477 | 0.95 | 0.95 | 2.04 | 0.451 | 8.08% |
| 10/11/2021 | 0.005 | 0.713 | 0.977 | 0.005 | 0.752 | 0.477 | 0.92 | 0.95 | 2.05 | 0.451 | 8.09% |
| 10/12/2021 | 0.005 | 0.740 | 0.976 | 0.005 | 0.751 | 0.476 | 0.95 | 0.99 | 2.05 | 0.452 | 8.08% |
| 10/13/2021 | 0.005 | 0.796 | 0.967 | 0.005 | 0.753 | 0.476 | 1.01 | 1.06 | 2.03 | 0.453 | 8.07% |
| 10/14/2021 | 0.006 | 0.794 | 0.975 | 0.005 | 0.755 | 0.477 | 1.06 | 1.05 | 2.04 | 0.453 | 8.07% |
| 10/15/2021 | 0.006 | 0.736 | 0.975 | 0.005 | 0.753 | 0.478 | 1.02 | 0.98 | 2.04 | 0.452 | 8.08% |
| 10/18/2021 | 0.005 | 0.688 | 1.006 | 0.005 | 0.754 | 0.482 | 0.96 | 0.91 | 2.09 | 0.450 | 8.10% |
| 10/19/2021 | 0.005 | 0.685 | 1.008 | 0.005 | 0.752 | 0.480 | 1.01 | 0.91 | 2.10 | 0.451 | 8.09% |
| 10/20/2021 | 0.005 | 0.641 | 0.985 | 0.005 | 0.755 | 0.481 | 0.98 | 0.85 | 2.05 | 0.449 | 8.11% |
| 10/21/2021 | 0.005 | 0.654 | 0.974 | 0.005 | 0.755 | 0.481 | 1.00 | 0.87 | 2.03 | 0.449 | 8.10% |

391

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/22/2021 | 0.006 | 0.660 | 0.956 | 0.005 | 0.755 | 0.482 | 1.03 | 0.87 | 1.98 | 0.449 | 8.10% |
| 10/25/2021 | 0.006 | 0.664 | 0.968 | 0.005 | 0.755 | 0.482 | 1.04 | 0.88 | 2.01 | 0.450 | 8.10% |
| 10/26/2021 | 0.005 | 0.654 | 0.969 | 0.005 | 0.756 | 0.483 | 0.99 | 0.87 | 2.01 | 0.448 | 8.11% |
| 10/27/2021 | 0.005 | 0.630 | 0.974 | 0.005 | 0.764 | 0.483 | 0.99 | 0.83 | 2.01 | 0.448 | 8.11% |
| 10/28/2021 | 0.005 | 0.635 | 0.988 | 0.005 | 0.765 | 0.483 | 0.97 | 0.83 | 2.04 | 0.447 | 8.11% |
| 10/29/2021 | 0.005 | 0.595 | 0.977 | 0.005 | 0.788 | 0.483 | 0.95 | 0.76 | 2.02 | 0.447 | 8.11% |
| 11/1/2021 | 0.005 | 0.596 | 0.980 | 0.005 | 0.790 | 0.483 | 0.93 | 0.76 | 2.03 | 0.447 | 8.12% |
| 11/2/2021 | 0.005 | 0.570 | 0.981 | 0.005 | 0.791 | 0.483 | 1.00 | 0.72 | 2.03 | 0.455 | 8.12% |
| 11/3/2021 | 0.006 | 0.467 | 1.053 | 0.006 | 0.808 | 0.490 | 1.11 | 0.58 | 2.15 | 0.438 | 8.24% |
| 11/4/2021 | 0.006 | 0.464 | 1.035 | 0.006 | 0.814 | 0.490 | 1.08 | 0.57 | 2.11 | 0.463 | 8.24% |
| 11/5/2021 | 0.006 | 0.464 | 1.035 | 0.006 | 0.814 | 0.490 | 1.08 | 0.57 | 2.11 | 0.455 | 8.24% |
| 11/8/2021 | 0.007 | 0.806 | 0.858 | 0.006 | 0.824 | 0.485 | 1.21 | 0.98 | 1.77 | 0.456 | 8.23% |
| 11/9/2021 | 0.006 | 0.793 | 0.872 | 0.006 | 0.824 | 0.487 | 1.17 | 0.96 | 1.79 | 0.459 | 8.23% |
| 11/10/2021 | 0.006 | 0.855 | 0.877 | 0.006 | 0.834 | 0.491 | 1.09 | 1.02 | 1.79 | 0.457 | 8.26% |
| 11/11/2021 | 0.006 | 0.919 | 0.891 | 0.006 | 0.835 | 0.492 | 1.02 | 1.10 | 1.81 | 0.453 | 8.29% |
| 11/12/2021 | 0.006 | 0.908 | 0.876 | 0.006 | 0.835 | 0.492 | 1.01 | 1.09 | 1.78 | 0.454 | 8.28% |
| 11/15/2021 | 0.005 | 0.895 | 0.880 | 0.006 | 0.839 | 0.493 | 0.93 | 1.07 | 1.78 | 0.455 | 8.29% |
| 11/16/2021 | 0.005 | 0.889 | 0.897 | 0.006 | 0.841 | 0.494 | 0.83 | 1.06 | 1.81 | 0.438 | 8.32% |
| 11/17/2021 | 0.005 | 0.934 | 0.881 | 0.006 | 0.846 | 0.495 | 0.86 | 1.10 | 1.78 | 0.452 | 8.31% |
| 11/18/2021 | 0.004 | 1.066 | 0.844 | 0.006 | 0.864 | 0.506 | 0.64 | 1.23 | 1.67 | 0.426 | 8.50% |
| 11/19/2021 | 0.004 | 1.052 | 0.829 | 0.006 | 0.866 | 0.508 | 0.67 | 1.21 | 1.63 | 0.425 | 8.52% |
| 11/22/2021 | 0.004 | 1.010 | 0.853 | 0.006 | 0.868 | 0.509 | 0.75 | 1.16 | 1.68 | 0.422 | 8.54% |
| 11/23/2021 | 0.004 | 0.993 | 0.863 | 0.006 | 0.869 | 0.510 | 0.77 | 1.14 | 1.69 | 0.422 | 8.53% |
| 11/24/2021 | 0.005 | 1.025 | 0.855 | 0.006 | 0.871 | 0.510 | 0.80 | 1.18 | 1.68 | 0.424 | 8.53% |
| 11/26/2021 | 0.005 | 1.041 | 0.853 | 0.006 | 0.885 | 0.515 | 0.86 | 1.18 | 1.66 | 0.422 | 8.55% |
| 11/29/2021 | 0.005 | 1.087 | 0.832 | 0.006 | 0.858 | 0.509 | 0.82 | 1.27 | 1.64 | 0.422 | 8.54% |
| 11/30/2021 | 0.005 | 1.047 | 0.846 | 0.006 | 0.858 | 0.516 | 0.79 | 1.22 | 1.64 | 0.422 | 8.55% |
| 12/1/2021 | 0.005 | 1.014 | 0.864 | 0.006 | 0.850 | 0.517 | 0.82 | 1.19 | 1.67 | 0.423 | 8.55% |
| 12/2/2021 | 0.005 | 1.094 | 0.873 | 0.006 | 0.850 | 0.517 | 0.80 | 1.29 | 1.69 | 0.423 | 8.55% |
| 12/3/2021 | 0.005 | 1.052 | 0.883 | 0.006 | 0.843 | 0.516 | 0.79 | 1.25 | 1.71 | 0.423 | 8.55% |
| 12/6/2021 | 0.004 | 1.062 | 0.893 | 0.006 | 0.843 | 0.515 | 0.77 | 1.26 | 1.73 | 0.423 | 8.55% |
| 12/7/2021 | 0.004 | 0.988 | 0.934 | 0.006 | 0.834 | 0.509 | 0.74 | 1.19 | 1.83 | 0.423 | 8.56% |
| 12/8/2021 | 0.004 | 0.999 | 0.945 | 0.006 | 0.831 | 0.506 | 0.76 | 1.20 | 1.87 | 0.424 | 8.56% |
| 12/9/2021 | 0.004 | 1.002 | 0.944 | 0.006 | 0.832 | 0.507 | 0.77 | 1.20 | 1.86 | 0.425 | 8.56% |
| 12/10/2021 | 0.004 | 1.029 | 0.974 | 0.006 | 0.832 | 0.507 | 0.70 | 1.24 | 1.92 | 0.424 | 8.57% |
| 12/13/2021 | 0.004 | 0.983 | 1.015 | 0.006 | 0.828 | 0.505 | 0.72 | 1.19 | 2.01 | 0.424 | 8.56% |
| 12/14/2021 | 0.004 | 0.984 | 1.016 | 0.006 | 0.820 | 0.501 | 0.69 | 1.20 | 2.03 | 0.425 | 8.56% |
| 12/15/2021 | 0.004 | 0.880 | 1.086 | 0.006 | 0.823 | 0.507 | 0.78 | 1.07 | 2.14 | 0.426 | 8.55% |
| 12/16/2021 | 0.004 | 0.827 | 1.070 | 0.006 | 0.828 | 0.508 | 0.73 | 1.00 | 2.11 | 0.424 | 8.56% |
| 12/17/2021 | 0.004 | 0.844 | 1.069 | 0.006 | 0.827 | 0.508 | 0.71 | 1.02 | 2.10 | 0.424 | 8.57% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/20/2021 | 0.004 | 0.892 | 1.023 | 0.006 | 0.818 | 0.500 | 0.66 | 1.09 | 2.05 | 0.428 | 8.57% |
| 12/21/2021 | 0.003 | 1.005 | 1.017 | 0.006 | 0.819 | 0.503 | 0.56 | 1.23 | 2.02 | 0.426 | 8.62% |
| 12/22/2021 | 0.003 | 0.982 | 1.030 | 0.006 | 0.822 | 0.504 | 0.60 | 1.20 | 2.04 | 0.424 | 8.63% |
| 12/23/2021 | 0.004 | 0.978 | 1.033 | 0.006 | 0.817 | 0.503 | 0.62 | 1.20 | 2.05 | 0.424 | 8.63% |
| 12/27/2021 | 0.004 | 0.976 | 1.033 | 0.006 | 0.817 | 0.503 | 0.62 | 1.19 | 2.05 | 0.424 | 8.63% |
| 12/28/2021 | 0.004 | 1.051 | 0.990 | 0.006 | 0.809 | 0.499 | 0.65 | 1.30 | 1.98 | 0.424 | 8.64% |
| 12/29/2021 | 0.004 | 1.053 | 0.997 | 0.006 | 0.807 | 0.498 | 0.61 | 1.30 | 2.00 | 0.425 | 8.62% |
| 12/30/2021 | 0.004 | 1.057 | 0.979 | 0.006 | 0.807 | 0.498 | 0.62 | 1.31 | 1.97 | 0.425 | 8.62% |
| 12/31/2021 | 0.004 | 1.051 | 0.982 | 0.006 | 0.807 | 0.498 | 0.63 | 1.30 | 1.97 | 0.425 | 8.62% |
| 1/3/2022 | 0.004 | 1.063 | 0.974 | 0.006 | 0.808 | 0.498 | 0.64 | 1.32 | 1.96 | 0.426 | 8.62% |
| 1/4/2022 | 0.004 | 1.130 | 0.969 | 0.006 | 0.813 | 0.499 | 0.66 | 1.39 | 1.94 | 0.425 | 8.63% |
| 1/5/2022 | 0.004 | 1.099 | 0.962 | 0.006 | 0.813 | 0.495 | 0.63 | 1.35 | 1.94 | 0.425 | 8.62% |
| 1/6/2022 | 0.004 | 1.017 | 0.901 | 0.006 | 0.812 | 0.493 | 0.68 | 1.25 | 1.83 | 0.423 | 8.64% |
| 1/7/2022 | 0.004 | 1.027 | 0.910 | 0.006 | 0.813 | 0.495 | 0.68 | 1.26 | 1.84 | 0.423 | 8.64% |
| 1/10/2022 | 0.004 | 1.031 | 0.914 | 0.006 | 0.813 | 0.495 | 0.68 | 1.27 | 1.85 | 0.423 | 8.64% |
| 1/11/2022 | 0.004 | 1.033 | 0.910 | 0.006 | 0.813 | 0.494 | 0.68 | 1.27 | 1.84 | 0.423 | 8.64% |
| 1/12/2022 | 0.004 | 1.043 | 0.910 | 0.006 | 0.812 | 0.494 | 0.70 | 1.28 | 1.84 | 0.423 | 8.63% |
| 1/13/2022 | 0.002 | 0.997 | 0.945 | 0.006 | 0.783 | 0.475 | 0.45 | 1.27 | 1.99 | 0.444 | 8.34% |
| 1/14/2022 | 0.003 | 0.916 | 1.052 | 0.006 | 0.780 | 0.477 | 0.54 | 1.17 | 2.21 | 0.447 | 8.30% |
| 1/18/2022 | 0.003 | 0.935 | 1.043 | 0.006 | 0.782 | 0.476 | 0.52 | 1.20 | 2.19 | 0.449 | 8.30% |
| 1/19/2022 | 0.002 | 0.935 | 1.001 | 0.005 | 0.774 | 0.470 | 0.35 | 1.21 | 2.13 | 0.453 | 8.22% |
| 1/20/2022 | 0.002 | 1.001 | 0.982 | 0.005 | 0.775 | 0.470 | 0.40 | 1.29 | 2.09 | 0.456 | 8.21% |
| 1/21/2022 | 0.002 | 1.052 | 0.979 | 0.005 | 0.775 | 0.471 | 0.34 | 1.36 | 2.08 | 0.454 | 8.22% |
| 1/24/2022 | 0.002 | 1.075 | 0.959 | 0.005 | 0.768 | 0.472 | 0.30 | 1.40 | 2.03 | 0.455 | 8.22% |
| 1/25/2022 | 0.001 | 1.142 | 0.878 | 0.005 | 0.761 | 0.469 | 0.19 | 1.50 | 1.87 | 0.458 | 8.14% |
| 1/26/2022 | 0.000 | 1.042 | 0.987 | 0.005 | 0.746 | 0.462 | 0.06 | 1.40 | 2.14 | 0.470 | 8.00% |
| 1/27/2022 | 0.000 | 1.144 | 1.003 | 0.005 | 0.751 | 0.461 | 0.00 | 1.52 | 2.18 | 0.473 | 7.98% |
| 1/28/2022 | 0.000 | 1.204 | 0.995 | 0.005 | 0.751 | 0.459 | 0.05 | 1.60 | 2.17 | 0.475 | 7.96% |
| 1/31/2022 | 0.000 | 1.312 | 0.936 | 0.005 | 0.759 | 0.461 | -0.04 | 1.73 | 2.03 | 0.477 | 7.95% |
| 2/1/2022 | -0.001 | 1.209 | 0.961 | 0.005 | 0.756 | 0.459 | -0.10 | 1.60 | 2.10 | 0.479 | 7.91% |
| 2/2/2022 | 0.000 | 1.212 | 0.965 | 0.005 | 0.755 | 0.457 | -0.09 | 1.61 | 2.11 | 0.278 | 7.89% |
| 2/3/2022 | -0.002 | 1.130 | 1.019 | 0.005 | 0.699 | 0.424 | -0.47 | 1.62 | 2.40 | 0.316 | 7.34% |
| 2/4/2022 | -0.001 | 1.239 | 1.069 | 0.005 | 0.659 | 0.403 | -0.13 | 1.88 | 2.65 | 0.351 | 6.98% |
| 2/7/2022 | 0.001 | 1.237 | 1.213 | 0.004 | 0.613 | 0.376 | 0.32 | 2.02 | 3.22 | 0.396 | 6.51% |
| 2/8/2022 | 0.001 | 1.253 | 1.201 | 0.004 | 0.611 | 0.375 | 0.29 | 2.05 | 3.21 | 0.367 | 6.49% |
| 2/9/2022 | 0.001 | 1.255 | 1.194 | 0.004 | 0.609 | 0.374 | 0.32 | 2.06 | 3.19 | 0.368 | 6.49% |
| 2/10/2022 | 0.002 | 1.282 | 1.158 | 0.004 | 0.601 | 0.370 | 0.46 | 2.13 | 3.13 | 0.377 | 6.42% |
| 2/11/2022 | 0.003 | 1.196 | 1.125 | 0.004 | 0.605 | 0.373 | 0.61 | 1.98 | 3.02 | 0.365 | 6.48% |
| 2/14/2022 | 0.003 | 1.209 | 1.128 | 0.004 | 0.606 | 0.373 | 0.67 | 1.99 | 3.02 | 0.364 | 6.48% |
| 2/15/2022 | 0.003 | 1.203 | 1.139 | 0.004 | 0.605 | 0.371 | 0.65 | 1.99 | 3.07 | 0.361 | 6.47% |

393

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/16/2022 | 0.003 | 1.170 | 1.131 | 0.004 | 0.604 | 0.372 | 0.62 | 1.94 | 3.04 | 0.360 | 6.47% |
| 2/17/2022 | 0.003 | 1.169 | 1.137 | 0.004 | 0.604 | 0.372 | 0.60 | 1.94 | 3.05 | 0.362 | 6.47% |
| 2/18/2022 | 0.002 | 1.193 | 1.119 | 0.004 | 0.599 | 0.372 | 0.51 | 1.99 | 3.01 | 0.362 | 6.46% |
| 2/22/2022 | 0.002 | 1.185 | 1.118 | 0.004 | 0.598 | 0.371 | 0.53 | 1.98 | 3.01 | 0.367 | 6.44% |
| 2/23/2022 | 0.002 | 1.242 | 1.101 | 0.004 | 0.597 | 0.372 | 0.46 | 2.08 | 2.96 | 0.366 | 6.46% |
| 2/24/2022 | 0.002 | 1.277 | 1.102 | 0.004 | 0.596 | 0.372 | 0.44 | 2.14 | 2.96 | 0.368 | 6.46% |
| 2/25/2022 | 0.002 | 1.339 | 1.107 | 0.004 | 0.603 | 0.372 | 0.45 | 2.22 | 2.97 | 0.367 | 6.46% |
| 2/28/2022 | 0.002 | 1.278 | 1.120 | 0.004 | 0.597 | 0.372 | 0.46 | 2.14 | 3.01 | 0.366 | 6.46% |
| 3/1/2022 | 0.002 | 1.322 | 1.112 | 0.004 | 0.605 | 0.372 | 0.48 | 2.19 | 2.99 | 0.368 | 6.46% |
| 3/2/2022 | 0.002 | 1.361 | 1.124 | 0.004 | 0.599 | 0.372 | 0.39 | 2.27 | 3.03 | 0.370 | 6.45% |
| 3/3/2022 | 0.002 | 1.335 | 1.134 | 0.004 | 0.594 | 0.374 | 0.37 | 2.25 | 3.03 | 0.371 | 6.45% |
| 3/4/2022 | 0.002 | 1.315 | 1.138 | 0.004 | 0.596 | 0.374 | 0.36 | 2.21 | 3.04 | 0.367 | 6.46% |
| 3/7/2022 | 0.002 | 1.360 | 1.145 | 0.004 | 0.596 | 0.373 | 0.47 | 2.28 | 3.07 | 0.371 | 6.44% |
| 3/8/2022 | 0.002 | 1.393 | 1.161 | 0.004 | 0.579 | 0.372 | 0.38 | 2.41 | 3.13 | 0.374 | 6.43% |
| 3/9/2022 | 0.001 | 1.347 | 1.124 | 0.004 | 0.576 | 0.371 | 0.30 | 2.34 | 3.03 | 0.372 | 6.40% |
| 3/10/2022 | 0.001 | 1.337 | 1.117 | 0.004 | 0.573 | 0.371 | 0.30 | 2.33 | 3.01 | 0.372 | 6.40% |
| 3/11/2022 | 0.001 | 1.336 | 1.116 | 0.004 | 0.573 | 0.372 | 0.33 | 2.33 | 3.00 | 0.371 | 6.40% |
| 3/14/2022 | 0.001 | 1.339 | 1.114 | 0.004 | 0.572 | 0.372 | 0.33 | 2.34 | 2.99 | 0.375 | 6.40% |
| 3/15/2022 | 0.001 | 1.381 | 1.129 | 0.004 | 0.572 | 0.373 | 0.31 | 2.41 | 3.03 | 0.374 | 6.41% |
| 3/16/2022 | 0.001 | 1.396 | 1.127 | 0.004 | 0.569 | 0.373 | 0.32 | 2.46 | 3.02 | 0.375 | 6.41% |
| 3/17/2022 | 0.001 | 1.378 | 1.101 | 0.004 | 0.558 | 0.367 | 0.14 | 2.47 | 3.00 | 0.382 | 6.32% |
| 3/18/2022 | 0.001 | 1.363 | 1.081 | 0.004 | 0.557 | 0.367 | 0.19 | 2.44 | 2.94 | 0.380 | 6.31% |
| 3/21/2022 | 0.001 | 1.348 | 1.074 | 0.004 | 0.558 | 0.369 | 0.15 | 2.42 | 2.91 | 0.379 | 6.32% |
| 3/22/2022 | 0.001 | 1.341 | 1.097 | 0.004 | 0.557 | 0.368 | 0.21 | 2.41 | 2.98 | 0.381 | 6.30% |
| 3/23/2022 | 0.001 | 1.338 | 1.088 | 0.004 | 0.557 | 0.373 | 0.19 | 2.40 | 2.92 | 0.379 | 6.30% |
| 3/24/2022 | 0.001 | 1.326 | 1.049 | 0.004 | 0.558 | 0.375 | 0.28 | 2.38 | 2.79 | 0.375 | 6.32% |
| 3/25/2022 | 0.001 | 1.318 | 1.048 | 0.004 | 0.557 | 0.376 | 0.26 | 2.37 | 2.79 | 0.375 | 6.32% |
| 3/28/2022 | 0.001 | 1.423 | 1.010 | 0.004 | 0.556 | 0.372 | 0.36 | 2.56 | 2.71 | 0.380 | 6.29% |
| 3/29/2022 | 0.001 | 1.417 | 1.003 | 0.004 | 0.556 | 0.373 | 0.36 | 2.55 | 2.69 | 0.379 | 6.29% |
| 3/30/2022 | 0.001 | 1.406 | 0.979 | 0.004 | 0.557 | 0.372 | 0.32 | 2.53 | 2.63 | 0.377 | 6.29% |
| 3/31/2022 | 0.001 | 1.403 | 0.988 | 0.004 | 0.557 | 0.375 | 0.32 | 2.52 | 2.64 | 0.378 | 6.29% |
| 4/1/2022 | 0.001 | 1.412 | 0.983 | 0.004 | 0.555 | 0.374 | 0.30 | 2.54 | 2.63 | 0.377 | 6.29% |
| 4/4/2022 | 0.001 | 1.460 | 0.961 | 0.004 | 0.555 | 0.371 | 0.34 | 2.63 | 2.59 | 0.379 | 6.28% |
| 4/5/2022 | 0.002 | 1.466 | 0.949 | 0.004 | 0.555 | 0.371 | 0.37 | 2.64 | 2.56 | 0.395 | 6.28% |
| 4/6/2022 | 0.001 | 1.574 | 0.956 | 0.004 | 0.563 | 0.378 | 0.21 | 2.80 | 2.53 | 0.378 | 6.37% |
| 4/7/2022 | 0.001 | 1.624 | 0.931 | 0.004 | 0.560 | 0.378 | 0.15 | 2.90 | 2.47 | 0.376 | 6.38% |
| 4/8/2022 | 0.000 | 1.639 | 0.914 | 0.004 | 0.562 | 0.378 | 0.11 | 2.92 | 2.42 | 0.375 | 6.39% |
| 4/11/2022 | 0.001 | 1.698 | 0.851 | 0.004 | 0.558 | 0.376 | 0.22 | 3.04 | 2.26 | 0.379 | 6.34% |
| 4/12/2022 | 0.001 | 1.688 | 0.861 | 0.004 | 0.557 | 0.377 | 0.25 | 3.03 | 2.28 | 0.379 | 6.33% |
| 4/13/2022 | 0.001 | 1.674 | 0.872 | 0.004 | 0.559 | 0.379 | 0.28 | 2.99 | 2.30 | 0.379 | 6.33% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 4/14/2022 | 0.001 | 1.687 | 0.870 | 0.004 | 0.559 | 0.378 | 0.31 | 3.02 | 2.31 | 0.381 | 6.33% |
| 4/18/2022 | 0.001 | 1.690 | 0.870 | 0.004 | 0.558 | 0.378 | 0.33 | 3.03 | 2.30 | 0.381 | 6.33% |
| 4/19/2022 | 0.001 | 1.681 | 0.878 | 0.004 | 0.556 | 0.373 | 0.32 | 3.02 | 2.35 | 0.387 | 6.33% |
| 4/20/2022 | 0.001 | 1.494 | 0.931 | 0.004 | 0.562 | 0.378 | 0.20 | 2.66 | 2.46 | 0.373 | 6.41% |
| 4/21/2022 | 0.000 | 1.509 | 0.918 | 0.004 | 0.563 | 0.379 | 0.10 | 2.68 | 2.42 | 0.371 | 6.43% |
| 4/22/2022 | 0.000 | 1.563 | 0.920 | 0.004 | 0.563 | 0.379 | 0.00 | 2.78 | 2.43 | 0.370 | 6.43% |
| 4/25/2022 | 0.000 | 1.400 | 0.946 | 0.004 | 0.560 | 0.380 | 0.01 | 2.50 | 2.49 | 0.367 | 6.44% |
| 4/26/2022 | 0.000 | 1.406 | 0.948 | 0.004 | 0.561 | 0.381 | 0.04 | 2.51 | 2.48 | 0.366 | 6.45% |
| 4/27/2022 | 0.000 | 1.274 | 0.915 | 0.004 | 0.562 | 0.384 | 0.09 | 2.27 | 2.38 | 0.356 | 6.49% |
| 4/28/2022 | 0.000 | 1.251 | 0.935 | 0.004 | 0.561 | 0.383 | -0.01 | 2.23 | 2.44 | 0.356 | 6.48% |
| 4/29/2022 | 0.000 | 1.190 | 0.967 | 0.004 | 0.551 | 0.381 | -0.05 | 2.16 | 2.54 | 0.356 | 6.48% |
| 5/2/2022 | 0.000 | 1.087 | 0.990 | 0.004 | 0.542 | 0.381 | 0.01 | 2.00 | 2.60 | 0.354 | 6.49% |
| 5/3/2022 | 0.000 | 1.101 | 0.975 | 0.004 | 0.541 | 0.380 | 0.06 | 2.04 | 2.57 | 0.355 | 6.47% |
| 5/4/2022 | 0.000 | 1.104 | 0.971 | 0.004 | 0.541 | 0.383 | 0.07 | 2.04 | 2.54 | 0.355 | 6.47% |
| 5/5/2022 | 0.000 | 1.030 | 0.992 | 0.004 | 0.535 | 0.383 | -0.01 | 1.93 | 2.59 | 0.353 | 6.48% |
| 5/6/2022 | 0.000 | 0.962 | 0.976 | 0.004 | 0.531 | 0.384 | 0.06 | 1.81 | 2.54 | 0.351 | 6.49% |
| 5/9/2022 | 0.000 | 0.983 | 0.958 | 0.004 | 0.530 | 0.378 | 0.10 | 1.86 | 2.54 | 0.353 | 6.49% |
| 5/10/2022 | 0.001 | 0.959 | 0.940 | 0.004 | 0.527 | 0.376 | 0.15 | 1.82 | 2.50 | 0.352 | 6.49% |
| 5/11/2022 | 0.001 | 0.964 | 0.939 | 0.004 | 0.526 | 0.373 | 0.14 | 1.83 | 2.52 | 0.359 | 6.49% |
| 5/12/2022 | 0.000 | 0.940 | 0.998 | 0.004 | 0.534 | 0.373 | 0.09 | 1.76 | 2.67 | 0.354 | 6.51% |
| 5/13/2022 | 0.000 | 0.951 | 0.985 | 0.004 | 0.533 | 0.369 | 0.07 | 1.79 | 2.67 | 0.357 | 6.51% |
| 5/16/2022 | 0.000 | 0.957 | 0.986 | 0.004 | 0.532 | 0.369 | 0.07 | 1.80 | 2.67 | 0.358 | 6.51% |
| 5/17/2022 | 0.000 | 0.932 | 1.002 | 0.004 | 0.531 | 0.369 | 0.09 | 1.75 | 2.72 | 0.357 | 6.51% |
| 5/18/2022 | 0.000 | 0.980 | 0.991 | 0.004 | 0.530 | 0.368 | 0.05 | 1.85 | 2.70 | 0.358 | 6.50% |
| 5/19/2022 | 0.000 | 0.903 | 1.012 | 0.004 | 0.521 | 0.368 | 0.06 | 1.73 | 2.75 | 0.360 | 6.50% |
| 5/20/2022 | 0.001 | 0.870 | 1.044 | 0.004 | 0.521 | 0.368 | 0.13 | 1.67 | 2.84 | 0.357 | 6.52% |
| 5/23/2022 | 0.001 | 0.855 | 1.060 | 0.004 | 0.521 | 0.368 | 0.15 | 1.64 | 2.88 | 0.359 | 6.52% |
| 5/24/2022 | 0.001 | 0.935 | 1.023 | 0.004 | 0.521 | 0.369 | 0.25 | 1.80 | 2.77 | 0.360 | 6.53% |
| 5/25/2022 | 0.001 | 0.945 | 1.032 | 0.004 | 0.522 | 0.369 | 0.20 | 1.81 | 2.79 | 0.359 | 6.54% |
| 5/26/2022 | 0.001 | 0.963 | 1.021 | 0.004 | 0.520 | 0.369 | 0.18 | 1.85 | 2.77 | 0.359 | 6.53% |
| 5/27/2022 | 0.000 | 0.894 | 1.042 | 0.004 | 0.515 | 0.368 | 0.05 | 1.74 | 2.83 | 0.358 | 6.53% |
| 5/31/2022 | 0.000 | 0.887 | 1.045 | 0.004 | 0.513 | 0.368 | 0.07 | 1.73 | 2.84 | 0.365 | 6.53% |
| 6/1/2022 | 0.001 | 0.913 | 0.982 | 0.004 | 0.519 | 0.371 | 0.16 | 1.76 | 2.65 | 0.355 | 6.60% |
| 6/2/2022 | 0.000 | 0.924 | 0.989 | 0.004 | 0.521 | 0.372 | -0.01 | 1.77 | 2.66 | 0.348 | 6.63% |
| 6/3/2022 | 0.000 | 0.931 | 0.985 | 0.004 | 0.516 | 0.371 | -0.04 | 1.80 | 2.66 | 0.350 | 6.62% |
| 6/6/2022 | 0.000 | 0.859 | 1.023 | 0.004 | 0.512 | 0.369 | 0.01 | 1.68 | 2.77 | 0.347 | 6.64% |
| 6/7/2022 | 0.000 | 0.856 | 1.023 | 0.004 | 0.514 | 0.374 | -0.03 | 1.66 | 2.73 | 0.346 | 6.64% |
| 6/8/2022 | 0.000 | 0.855 | 1.021 | 0.004 | 0.514 | 0.372 | -0.06 | 1.66 | 2.74 | 0.346 | 6.64% |
| 6/9/2022 | 0.000 | 0.838 | 1.040 | 0.004 | 0.513 | 0.372 | -0.02 | 1.64 | 2.79 | 0.350 | 6.63% |
| 6/10/2022 | 0.000 | 0.837 | 1.059 | 0.004 | 0.513 | 0.372 | -0.01 | 1.63 | 2.84 | 0.351 | 6.63% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 6/13/2022 | 0.000 | 0.687 | 1.101 | 0.004 | 0.508 | 0.371 | -0.07 | 1.35 | 2.97 | 0.365 | 6.59% |
| 6/14/2022 | -0.001 | 0.841 | 1.099 | 0.004 | 0.506 | 0.374 | -0.15 | 1.66 | 2.94 | 0.357 | 6.64% |
| 6/15/2022 | 0.000 | 0.829 | 1.105 | 0.004 | 0.507 | 0.375 | -0.05 | 1.63 | 2.94 | 0.356 | 6.66% |
| 6/16/2022 | 0.000 | 0.840 | 1.128 | 0.004 | 0.504 | 0.373 | -0.11 | 1.67 | 3.03 | 0.359 | 6.62% |
| 6/17/2022 | 0.000 | 0.792 | 1.148 | 0.004 | 0.497 | 0.372 | -0.05 | 1.59 | 3.08 | 0.359 | 6.62% |
| 6/21/2022 | 0.000 | 0.824 | 1.121 | 0.004 | 0.495 | 0.365 | -0.10 | 1.66 | 3.07 | 0.360 | 6.62% |
| 6/22/2022 | -0.001 | 0.782 | 1.117 | 0.004 | 0.494 | 0.366 | -0.18 | 1.58 | 3.06 | 0.357 | 6.62% |
| 6/23/2022 | 0.000 | 0.737 | 1.160 | 0.004 | 0.493 | 0.365 | -0.09 | 1.49 | 3.18 | 0.350 | 6.63% |
| 6/24/2022 | 0.000 | 0.732 | 1.168 | 0.004 | 0.492 | 0.360 | -0.09 | 1.49 | 3.25 | 0.349 | 6.63% |
| 6/27/2022 | -0.001 | 0.680 | 1.178 | 0.004 | 0.486 | 0.360 | -0.17 | 1.40 | 3.27 | 0.348 | 6.64% |
| 6/28/2022 | 0.000 | 0.678 | 1.184 | 0.004 | 0.486 | 0.359 | -0.11 | 1.40 | 3.30 | 0.349 | 6.63% |
| 6/29/2022 | -0.001 | 0.677 | 1.182 | 0.004 | 0.484 | 0.358 | -0.19 | 1.40 | 3.30 | 0.350 | 6.61% |
| 6/30/2022 | -0.001 | 0.676 | 1.183 | 0.004 | 0.483 | 0.358 | -0.16 | 1.40 | 3.31 | 0.352 | 6.61% |
| 7/1/2022 | -0.001 | 0.688 | 1.179 | 0.004 | 0.483 | 0.358 | -0.22 | 1.42 | 3.30 | 0.352 | 6.61% |
| 7/5/2022 | -0.002 | 0.692 | 1.144 | 0.004 | 0.485 | 0.359 | -0.34 | 1.43 | 3.19 | 0.346 | 6.64% |
| 7/6/2022 | -0.002 | 0.700 | 1.130 | 0.004 | 0.485 | 0.357 | -0.39 | 1.44 | 3.16 | 0.348 | 6.64% |
| 7/7/2022 | -0.002 | 0.687 | 1.143 | 0.004 | 0.486 | 0.359 | -0.52 | 1.41 | 3.19 | 0.345 | 6.65% |
| 7/8/2022 | -0.003 | 0.656 | 1.165 | 0.004 | 0.486 | 0.359 | -0.60 | 1.35 | 3.25 | 0.346 | 6.64% |
| 7/11/2022 | -0.003 | 0.718 | 1.123 | 0.004 | 0.486 | 0.358 | -0.71 | 1.48 | 3.13 | 0.349 | 6.61% |
| 7/12/2022 | -0.003 | 0.777 | 1.110 | 0.004 | 0.483 | 0.355 | -0.60 | 1.61 | 3.12 | 0.355 | 6.56% |
| 7/13/2022 | -0.003 | 0.762 | 1.120 | 0.004 | 0.482 | 0.355 | -0.64 | 1.58 | 3.16 | 0.355 | 6.56% |
| 7/14/2022 | -0.003 | 0.759 | 1.132 | 0.004 | 0.481 | 0.354 | -0.69 | 1.58 | 3.19 | 0.357 | 6.54% |
| 7/15/2022 | -0.003 | 0.775 | 1.110 | 0.004 | 0.481 | 0.354 | -0.62 | 1.61 | 3.14 | 0.357 | 6.54% |
| 7/18/2022 | -0.002 | 0.744 | 1.128 | 0.004 | 0.473 | 0.349 | -0.48 | 1.57 | 3.23 | 0.364 | 6.45% |
| 7/19/2022 | -0.002 | 0.724 | 1.139 | 0.004 | 0.475 | 0.349 | -0.42 | 1.53 | 3.26 | 0.365 | 6.45% |
| 7/20/2022 | -0.002 | 0.747 | 1.117 | 0.004 | 0.477 | 0.352 | -0.47 | 1.57 | 3.17 | 0.365 | 6.45% |
| 7/21/2022 | -0.002 | 0.706 | 1.125 | 0.004 | 0.476 | 0.351 | -0.56 | 1.48 | 3.21 | 0.365 | 6.43% |
| 7/22/2022 | -0.004 | 0.606 | 1.155 | 0.004 | 0.461 | 0.339 | -0.87 | 1.32 | 3.41 | 0.379 | 6.22% |
| 7/25/2022 | -0.004 | 0.602 | 1.154 | 0.004 | 0.459 | 0.337 | -0.95 | 1.31 | 3.42 | 0.382 | 6.20% |
| 7/26/2022 | -0.004 | 0.610 | 1.150 | 0.004 | 0.460 | 0.338 | -0.98 | 1.32 | 3.40 | 0.379 | 6.21% |
| 7/27/2022 | -0.004 | 0.603 | 1.153 | 0.004 | 0.461 | 0.340 | -0.96 | 1.31 | 3.40 | 0.386 | 6.22% |
| 7/28/2022 | -0.004 | 0.606 | 1.161 | 0.004 | 0.460 | 0.339 | -1.05 | 1.32 | 3.42 | 0.390 | 6.21% |
| 7/29/2022 | -0.005 | 0.538 | 1.193 | 0.004 | 0.461 | 0.343 | -1.18 | 1.17 | 3.48 | 0.381 | 6.24% |
| 8/1/2022 | -0.005 | 0.517 | 1.206 | 0.004 | 0.457 | 0.340 | -1.21 | 1.13 | 3.54 | 0.359 | 6.23% |
| 8/2/2022 | -0.003 | 0.463 | 1.209 | 0.004 | 0.422 | 0.314 | -0.76 | 1.10 | 3.86 | 0.399 | 5.75% |
| 8/3/2022 | -0.003 | 0.437 | 1.230 | 0.004 | 0.417 | 0.310 | -0.84 | 1.05 | 3.97 | 0.402 | 5.70% |
| 8/4/2022 | -0.003 | 0.437 | 1.230 | 0.004 | 0.417 | 0.310 | -0.84 | 1.05 | 3.97 | 0.402 | 5.70% |
| 8/5/2022 | -0.004 | 0.525 | 1.142 | 0.004 | 0.419 | 0.311 | -0.99 | 1.25 | 3.68 | 0.394 | 5.74% |
| 8/8/2022 | -0.004 | 0.540 | 1.104 | 0.004 | 0.414 | 0.307 | -1.14 | 1.30 | 3.59 | 0.400 | 5.68% |
| 8/9/2022 | -0.004 | 0.537 | 1.111 | 0.004 | 0.417 | 0.309 | -1.00 | 1.29 | 3.59 | 0.395 | 5.71% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Event Date** | **Intercept** | **Market Index** | **Sector Index** | **Intercept** | **Market Index** | **Sector Index** | **Intercept** | **Market Index** | **Sector Index** | **Adjusted R²** | **Standard Error** |
| 8/10/2022 | -0.004 | 0.594 | 1.044 | 0.004 | 0.419 | 0.312 | -1.01 | 1.42 | 3.34 | 0.391 | 5.71% |
| 8/11/2022 | -0.004 | 0.548 | 1.071 | 0.004 | 0.419 | 0.313 | -1.11 | 1.31 | 3.42 | 0.392 | 5.70% |
| 8/12/2022 | -0.004 | 0.515 | 1.101 | 0.004 | 0.422 | 0.317 | -1.13 | 1.22 | 3.48 | 0.394 | 5.69% |
| 8/15/2022 | -0.005 | 0.538 | 1.080 | 0.004 | 0.418 | 0.315 | -1.23 | 1.29 | 3.42 | 0.396 | 5.66% |
| 8/16/2022 | -0.005 | 0.550 | 1.063 | 0.004 | 0.418 | 0.314 | -1.30 | 1.32 | 3.38 | 0.395 | 5.67% |
| 8/17/2022 | -0.005 | 0.569 | 1.045 | 0.004 | 0.418 | 0.314 | -1.25 | 1.36 | 3.33 | 0.423 | 5.67% |
| 8/18/2022 | -0.004 | 0.439 | 1.154 | 0.004 | 0.418 | 0.315 | -1.11 | 1.05 | 3.66 | 0.429 | 5.62% |
| 8/19/2022 | -0.004 | 0.465 | 1.139 | 0.004 | 0.417 | 0.314 | -1.10 | 1.11 | 3.62 | 0.428 | 5.62% |
| 8/22/2022 | -0.004 | 0.477 | 1.130 | 0.004 | 0.418 | 0.317 | -1.10 | 1.14 | 3.57 | 0.428 | 5.62% |
| 8/23/2022 | -0.004 | 0.484 | 1.127 | 0.004 | 0.416 | 0.317 | -1.12 | 1.16 | 3.55 | 0.429 | 5.62% |
| 8/24/2022 | -0.004 | 0.510 | 1.081 | 0.004 | 0.416 | 0.319 | -1.17 | 1.23 | 3.39 | 0.430 | 5.61% |
| 8/25/2022 | -0.004 | 0.487 | 1.111 | 0.004 | 0.418 | 0.320 | -1.09 | 1.17 | 3.48 | 0.426 | 5.63% |
| 8/26/2022 | -0.004 | 0.472 | 1.119 | 0.004 | 0.415 | 0.318 | -1.12 | 1.14 | 3.52 | 0.370 | 5.62% |
| 8/29/2022 | -0.003 | 0.361 | 1.111 | 0.004 | 0.414 | 0.319 | -0.84 | 0.87 | 3.49 | 0.367 | 5.63% |
| 8/30/2022 | -0.004 | 0.378 | 1.110 | 0.004 | 0.416 | 0.321 | -0.97 | 0.91 | 3.46 | 0.340 | 5.66% |
| 8/31/2022 | -0.004 | 0.371 | 1.111 | 0.004 | 0.415 | 0.320 | -0.95 | 0.89 | 3.47 | 0.338 | 5.65% |
| 9/1/2022 | -0.004 | 0.372 | 1.110 | 0.004 | 0.414 | 0.319 | -0.95 | 0.90 | 3.48 | 0.338 | 5.64% |
| 9/2/2022 | -0.003 | 0.377 | 1.112 | 0.004 | 0.410 | 0.316 | -0.89 | 0.92 | 3.52 | 0.342 | 5.61% |
| 9/6/2022 | -0.003 | 0.380 | 1.106 | 0.004 | 0.410 | 0.315 | -0.93 | 0.93 | 3.51 | 0.349 | 5.61% |
| 9/7/2022 | -0.003 | 0.417 | 1.054 | 0.004 | 0.414 | 0.318 | -0.77 | 1.01 | 3.31 | 0.333 | 5.67% |
| 9/8/2022 | -0.003 | 0.418 | 1.058 | 0.004 | 0.413 | 0.317 | -0.76 | 1.01 | 3.34 | 0.335 | 5.66% |
| 9/9/2022 | -0.003 | 0.433 | 1.038 | 0.004 | 0.412 | 0.314 | -0.77 | 1.05 | 3.31 | 0.341 | 5.66% |
| 9/12/2022 | -0.003 | 0.504 | 1.007 | 0.004 | 0.412 | 0.315 | -0.74 | 1.22 | 3.20 | 0.335 | 5.67% |
| 9/13/2022 | -0.003 | 0.513 | 1.003 | 0.004 | 0.411 | 0.314 | -0.77 | 1.25 | 3.19 | 0.338 | 5.67% |
| 9/14/2022 | -0.003 | 0.515 | 1.003 | 0.004 | 0.407 | 0.314 | -0.77 | 1.26 | 3.20 | 0.339 | 5.66% |
| 9/15/2022 | -0.003 | 0.512 | 1.011 | 0.004 | 0.407 | 0.313 | -0.72 | 1.26 | 3.23 | 0.334 | 5.65% |
| 9/16/2022 | -0.003 | 0.525 | 0.996 | 0.004 | 0.405 | 0.312 | -0.80 | 1.30 | 3.19 | 0.333 | 5.65% |
| 9/19/2022 | -0.003 | 0.525 | 0.996 | 0.004 | 0.405 | 0.313 | -0.80 | 1.30 | 3.19 | 0.334 | 5.65% |
| 9/20/2022 | -0.003 | 0.563 | 0.968 | 0.004 | 0.402 | 0.310 | -0.94 | 1.40 | 3.12 | 0.370 | 5.62% |
| 9/21/2022 | -0.002 | 0.463 | 1.013 | 0.004 | 0.421 | 0.325 | -0.64 | 1.10 | 3.12 | 0.310 | 5.88% |
| 9/22/2022 | -0.003 | 0.484 | 0.988 | 0.004 | 0.419 | 0.324 | -0.74 | 1.15 | 3.05 | 0.360 | 5.86% |
| 9/23/2022 | -0.002 | 0.347 | 1.052 | 0.004 | 0.443 | 0.343 | -0.38 | 0.78 | 3.07 | 0.304 | 6.20% |
| 9/26/2022 | -0.002 | 0.448 | 1.024 | 0.004 | 0.449 | 0.348 | -0.54 | 1.00 | 2.94 | 0.274 | 6.30% |
| 9/27/2022 | -0.002 | 0.412 | 1.034 | 0.004 | 0.453 | 0.351 | -0.48 | 0.91 | 2.94 | 0.267 | 6.33% |
| 9/28/2022 | -0.002 | 0.410 | 1.036 | 0.004 | 0.451 | 0.349 | -0.48 | 0.91 | 2.97 | 0.266 | 6.32% |
| 9/29/2022 | -0.002 | 0.423 | 0.969 | 0.004 | 0.453 | 0.349 | -0.59 | 0.93 | 2.78 | 0.258 | 6.35% |
| 9/30/2022 | -0.002 | 0.422 | 0.966 | 0.004 | 0.452 | 0.349 | -0.54 | 0.94 | 2.77 | 0.258 | 6.35% |
| 10/3/2022 | -0.002 | 0.436 | 0.958 | 0.004 | 0.452 | 0.349 | -0.56 | 0.96 | 2.74 | 0.258 | 6.35% |
| 10/4/2022 | -0.002 | 0.424 | 0.954 | 0.004 | 0.454 | 0.353 | -0.58 | 0.93 | 2.70 | 0.257 | 6.35% |
| 10/5/2022 | -0.003 | 0.401 | 0.956 | 0.004 | 0.450 | 0.352 | -0.62 | 0.89 | 2.71 | 0.254 | 6.34% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 10/6/2022 | -0.003 | 0.384 | 0.964 | 0.004 | 0.451 | 0.352 | -0.68 | 0.85 | 2.74 | 0.255 | 6.34% |
| 10/7/2022 | -0.003 | 0.370 | 0.970 | 0.004 | 0.450 | 0.352 | -0.64 | 0.82 | 2.76 | 0.254 | 6.33% |
| 10/10/2022 | -0.003 | 0.381 | 0.968 | 0.004 | 0.449 | 0.352 | -0.66 | 0.85 | 2.75 | 0.259 | 6.33% |
| 10/11/2022 | -0.003 | 0.399 | 0.962 | 0.004 | 0.450 | 0.353 | -0.72 | 0.89 | 2.72 | 0.253 | 6.36% |
| 10/12/2022 | -0.003 | 0.407 | 0.956 | 0.004 | 0.450 | 0.352 | -0.73 | 0.90 | 2.71 | 0.253 | 6.36% |
| 10/13/2022 | -0.003 | 0.406 | 0.957 | 0.004 | 0.449 | 0.352 | -0.74 | 0.90 | 2.72 | 0.254 | 6.36% |
| 10/14/2022 | -0.003 | 0.407 | 0.956 | 0.004 | 0.447 | 0.351 | -0.79 | 0.91 | 2.72 | 0.254 | 6.35% |
| 10/17/2022 | -0.003 | 0.417 | 0.956 | 0.004 | 0.445 | 0.351 | -0.73 | 0.94 | 2.72 | 0.255 | 6.34% |
| 10/18/2022 | -0.003 | 0.415 | 0.940 | 0.004 | 0.444 | 0.351 | -0.72 | 0.94 | 2.68 | 0.254 | 6.33% |
| 10/19/2022 | -0.003 | 0.384 | 0.961 | 0.004 | 0.444 | 0.352 | -0.77 | 0.87 | 2.73 | 0.255 | 6.34% |
| 10/20/2022 | -0.003 | 0.380 | 0.978 | 0.004 | 0.441 | 0.348 | -0.71 | 0.86 | 2.81 | 0.257 | 6.32% |
| 10/21/2022 | -0.003 | 0.378 | 0.977 | 0.004 | 0.441 | 0.348 | -0.65 | 0.86 | 2.81 | 0.257 | 6.32% |
| 10/24/2022 | -0.003 | 0.378 | 0.977 | 0.004 | 0.441 | 0.348 | -0.66 | 0.86 | 2.80 | 0.257 | 6.32% |
| 10/25/2022 | -0.003 | 0.372 | 0.975 | 0.004 | 0.441 | 0.349 | -0.68 | 0.84 | 2.80 | 0.256 | 6.33% |
| 10/26/2022 | -0.003 | 0.368 | 0.975 | 0.004 | 0.439 | 0.348 | -0.70 | 0.84 | 2.80 | 0.259 | 6.32% |
| 10/27/2022 | -0.003 | 0.353 | 0.989 | 0.004 | 0.438 | 0.346 | -0.66 | 0.81 | 2.86 | 0.258 | 6.32% |
| 10/28/2022 | -0.003 | 0.357 | 0.981 | 0.004 | 0.437 | 0.346 | -0.63 | 0.82 | 2.84 | 0.259 | 6.31% |
| 10/31/2022 | -0.002 | 0.356 | 0.992 | 0.004 | 0.437 | 0.344 | -0.59 | 0.81 | 2.88 | 0.260 | 6.31% |
| 11/1/2022 | -0.002 | 0.360 | 0.989 | 0.004 | 0.437 | 0.344 | -0.57 | 0.82 | 2.87 | 0.260 | 6.31% |
| 11/2/2022 | -0.003 | 0.374 | 0.969 | 0.004 | 0.436 | 0.344 | -0.63 | 0.86 | 2.82 | 0.259 | 6.31% |
| 11/3/2022 | -0.003 | 0.378 | 0.939 | 0.004 | 0.422 | 0.334 | -0.87 | 0.90 | 2.81 | 0.270 | 6.13% |
| 11/4/2022 | -0.003 | 0.390 | 0.938 | 0.004 | 0.421 | 0.334 | -0.87 | 0.93 | 2.81 | 0.270 | 6.13% |
| 11/7/2022 | -0.003 | 0.405 | 0.930 | 0.004 | 0.419 | 0.333 | -0.84 | 0.97 | 2.79 | 0.175 | 6.12% |
| 11/8/2022 | -0.004 | 0.294 | 1.026 | 0.004 | 0.421 | 0.336 | -1.01 | 0.70 | 3.05 | 0.179 | 6.10% |
| 11/9/2022 | -0.004 | 0.296 | 1.028 | 0.004 | 0.421 | 0.336 | -0.98 | 0.70 | 3.06 | 0.179 | 6.10% |
| 11/10/2022 | -0.003 | 0.311 | 1.002 | 0.004 | 0.417 | 0.334 | -0.84 | 0.75 | 3.00 | 0.180 | 6.05% |
| 11/11/2022 | -0.003 | 0.253 | 1.009 | 0.004 | 0.405 | 0.331 | -0.79 | 0.62 | 3.05 | 0.182 | 6.02% |
| 11/14/2022 | -0.003 | 0.276 | 0.997 | 0.004 | 0.405 | 0.331 | -0.76 | 0.68 | 3.01 | 0.184 | 6.03% |
| 11/15/2022 | -0.002 | 0.251 | 1.017 | 0.004 | 0.405 | 0.331 | -0.61 | 0.62 | 3.07 | 0.177 | 6.05% |
| 11/16/2022 | -0.002 | 0.257 | 1.007 | 0.004 | 0.402 | 0.329 | -0.52 | 0.64 | 3.06 | 0.192 | 6.00% |
| 11/17/2022 | -0.003 | 0.273 | 1.009 | 0.004 | 0.405 | 0.332 | -0.66 | 0.67 | 3.04 | 0.178 | 6.06% |
| 11/18/2022 | -0.002 | 0.233 | 1.033 | 0.004 | 0.389 | 0.318 | -0.41 | 0.60 | 3.25 | 0.192 | 5.81% |
| 11/21/2022 | -0.002 | 0.231 | 1.032 | 0.004 | 0.388 | 0.318 | -0.45 | 0.60 | 3.25 | 0.194 | 5.81% |
| 11/22/2022 | -0.002 | 0.254 | 1.013 | 0.004 | 0.387 | 0.317 | -0.58 | 0.66 | 3.20 | 0.195 | 5.78% |
| 11/23/2022 | -0.002 | 0.255 | 1.012 | 0.004 | 0.386 | 0.317 | -0.57 | 0.66 | 3.20 | 0.195 | 5.78% |
| 11/25/2022 | -0.002 | 0.267 | 1.003 | 0.004 | 0.386 | 0.316 | -0.54 | 0.69 | 3.17 | 0.196 | 5.78% |
| 11/28/2022 | -0.002 | 0.258 | 1.007 | 0.004 | 0.384 | 0.315 | -0.61 | 0.67 | 3.20 | 0.196 | 5.75% |
| 11/29/2022 | -0.002 | 0.238 | 1.023 | 0.004 | 0.388 | 0.318 | -0.60 | 0.61 | 3.22 | 0.196 | 5.75% |
| 11/30/2022 | -0.002 | 0.249 | 1.017 | 0.004 | 0.389 | 0.318 | -0.55 | 0.64 | 3.20 | 0.197 | 5.75% |
| 12/1/2022 | -0.002 | 0.235 | 1.016 | 0.004 | 0.390 | 0.318 | -0.57 | 0.60 | 3.19 | 0.196 | 5.75% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 12/2/2022 | -0.002 | 0.235 | 0.998 | 0.004 | 0.389 | 0.318 | -0.53 | 0.61 | 3.14 | 0.195 | 5.74% |
| 12/5/2022 | -0.002 | 0.230 | 1.008 | 0.004 | 0.390 | 0.318 | -0.47 | 0.59 | 3.17 | 0.197 | 5.75% |
| 12/6/2022 | -0.002 | 0.245 | 1.002 | 0.004 | 0.390 | 0.319 | -0.48 | 0.63 | 3.14 | 0.194 | 5.75% |
| 12/7/2022 | -0.002 | 0.271 | 0.977 | 0.004 | 0.395 | 0.322 | -0.43 | 0.69 | 3.03 | 0.201 | 5.75% |
| 12/8/2022 | -0.001 | 0.243 | 0.989 | 0.004 | 0.396 | 0.325 | -0.37 | 0.61 | 3.05 | 0.191 | 5.77% |
| 12/9/2022 | -0.001 | 0.250 | 0.984 | 0.004 | 0.396 | 0.325 | -0.37 | 0.63 | 3.03 | 0.189 | 5.77% |
| 12/12/2022 | -0.001 | 0.271 | 0.948 | 0.004 | 0.395 | 0.324 | -0.27 | 0.68 | 2.92 | 0.190 | 5.77% |
| 12/13/2022 | -0.001 | 0.309 | 0.926 | 0.004 | 0.397 | 0.327 | -0.18 | 0.78 | 2.84 | 0.189 | 5.78% |
| 12/14/2022 | -0.001 | 0.315 | 0.927 | 0.004 | 0.401 | 0.329 | -0.15 | 0.79 | 2.82 | 0.187 | 5.78% |
| 12/15/2022 | -0.001 | 0.326 | 0.921 | 0.004 | 0.400 | 0.328 | -0.19 | 0.82 | 2.81 | 0.197 | 5.77% |
| 12/16/2022 | -0.001 | 0.376 | 0.921 | 0.004 | 0.399 | 0.329 | -0.21 | 0.94 | 2.80 | 0.193 | 5.79% |
| 12/19/2022 | -0.001 | 0.375 | 0.919 | 0.004 | 0.399 | 0.329 | -0.20 | 0.94 | 2.79 | 0.193 | 5.78% |
| 12/20/2022 | -0.001 | 0.340 | 0.953 | 0.004 | 0.404 | 0.334 | -0.17 | 0.84 | 2.86 | 0.194 | 5.78% |
| 12/21/2022 | 0.000 | 0.303 | 0.959 | 0.004 | 0.398 | 0.329 | -0.03 | 0.76 | 2.92 | 0.195 | 5.70% |
| 12/22/2022 | 0.000 | 0.291 | 0.961 | 0.004 | 0.397 | 0.328 | -0.08 | 0.73 | 2.93 | 0.185 | 5.70% |
| 12/23/2022 | -0.001 | 0.353 | 0.920 | 0.004 | 0.400 | 0.330 | -0.19 | 0.88 | 2.78 | 0.176 | 5.73% |
| 12/27/2022 | -0.001 | 0.326 | 0.943 | 0.004 | 0.398 | 0.328 | -0.23 | 0.82 | 2.87 | 0.188 | 5.74% |
| 12/28/2022 | -0.002 | 0.196 | 1.068 | 0.004 | 0.403 | 0.332 | -0.43 | 0.49 | 3.22 | 0.179 | 5.76% |
| 12/29/2022 | -0.001 | 0.211 | 1.055 | 0.004 | 0.402 | 0.331 | -0.40 | 0.53 | 3.19 | 0.180 | 5.76% |
| 12/30/2022 | -0.001 | 0.212 | 1.060 | 0.004 | 0.401 | 0.331 | -0.35 | 0.53 | 3.21 | 0.181 | 5.76% |
| 1/3/2023 | -0.001 | 0.212 | 1.060 | 0.004 | 0.401 | 0.331 | -0.35 | 0.53 | 3.20 | 0.183 | 5.76% |
| 1/4/2023 | -0.001 | 0.205 | 1.070 | 0.004 | 0.402 | 0.331 | -0.40 | 0.51 | 3.23 | 0.185 | 5.76% |
| 1/5/2023 | -0.002 | 0.205 | 1.072 | 0.004 | 0.401 | 0.331 | -0.43 | 0.51 | 3.24 | 0.182 | 5.75% |
| 1/6/2023 | -0.002 | 0.171 | 1.105 | 0.004 | 0.401 | 0.333 | -0.45 | 0.43 | 3.32 | 0.183 | 5.75% |
| 1/9/2023 | -0.002 | 0.126 | 1.167 | 0.004 | 0.399 | 0.333 | -0.59 | 0.32 | 3.50 | 0.187 | 5.73% |
| 1/10/2023 | -0.002 | 0.159 | 1.133 | 0.004 | 0.396 | 0.330 | -0.54 | 0.40 | 3.43 | 0.191 | 5.74% |
| 1/11/2023 | -0.002 | 0.148 | 1.154 | 0.004 | 0.397 | 0.330 | -0.46 | 0.37 | 3.49 | 0.201 | 5.75% |
| 1/12/2023 | -0.001 | 0.208 | 1.121 | 0.004 | 0.400 | 0.334 | -0.30 | 0.52 | 3.36 | 0.186 | 5.81% |
| 1/13/2023 | -0.001 | 0.208 | 1.111 | 0.004 | 0.401 | 0.334 | -0.37 | 0.52 | 3.33 | 0.183 | 5.81% |
| 1/17/2023 | -0.001 | 0.212 | 1.106 | 0.004 | 0.402 | 0.336 | -0.37 | 0.53 | 3.29 | 0.183 | 5.81% |
| 1/18/2023 | -0.001 | 0.214 | 1.097 | 0.004 | 0.402 | 0.336 | -0.32 | 0.53 | 3.26 | 0.181 | 5.81% |
| 1/19/2023 | -0.001 | 0.212 | 1.099 | 0.004 | 0.402 | 0.336 | -0.31 | 0.53 | 3.27 | 0.182 | 5.81% |
| 1/20/2023 | -0.001 | 0.228 | 1.069 | 0.004 | 0.402 | 0.338 | -0.28 | 0.57 | 3.16 | 0.179 | 5.80% |
| 1/23/2023 | -0.001 | 0.251 | 1.058 | 0.004 | 0.401 | 0.338 | -0.23 | 0.63 | 3.13 | 0.179 | 5.81% |
| 1/24/2023 | 0.000 | 0.255 | 1.046 | 0.004 | 0.399 | 0.337 | -0.10 | 0.64 | 3.10 | 0.213 | 5.79% |
| 1/25/2023 | 0.000 | 0.250 | 1.047 | 0.004 | 0.401 | 0.338 | -0.09 | 0.62 | 3.10 | 0.213 | 5.80% |
| 1/26/2023 | -0.001 | 0.251 | 1.039 | 0.004 | 0.401 | 0.338 | -0.24 | 0.63 | 3.07 | 0.208 | 5.80% |
| 1/27/2023 | -0.001 | 0.261 | 1.040 | 0.004 | 0.399 | 0.337 | -0.27 | 0.65 | 3.08 | 0.211 | 5.80% |
| 1/30/2023 | -0.001 | 0.269 | 1.034 | 0.004 | 0.400 | 0.338 | -0.22 | 0.67 | 3.06 | 0.212 | 5.80% |
| 1/31/2023 | -0.001 | 0.278 | 1.032 | 0.004 | 0.400 | 0.339 | -0.24 | 0.69 | 3.05 | 0.210 | 5.81% |

399

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 2/1/2023 | -0.001 | 0.281 | 1.030 | 0.004 | 0.400 | 0.339 | -0.23 | 0.70 | 3.04 | 0.209 | 5.81% |
| 2/2/2023 | -0.001 | 0.290 | 1.005 | 0.004 | 0.398 | 0.338 | -0.25 | 0.73 | 2.97 | 0.211 | 5.80% |
| 2/3/2023 | -0.001 | 0.349 | 0.961 | 0.004 | 0.398 | 0.339 | -0.18 | 0.88 | 2.83 | 0.204 | 5.83% |
| 2/6/2023 | -0.001 | 0.350 | 0.962 | 0.004 | 0.399 | 0.341 | -0.20 | 0.88 | 2.82 | 0.205 | 5.83% |
| 2/7/2023 | -0.001 | 0.362 | 0.961 | 0.004 | 0.400 | 0.341 | -0.25 | 0.91 | 2.82 | 0.204 | 5.83% |
| 2/8/2023 | -0.001 | 0.351 | 0.966 | 0.004 | 0.398 | 0.340 | -0.31 | 0.88 | 2.84 | 0.204 | 5.82% |
| 2/9/2023 | -0.001 | 0.347 | 0.965 | 0.004 | 0.399 | 0.340 | -0.26 | 0.87 | 2.84 | 0.205 | 5.82% |
| 2/10/2023 | -0.001 | 0.355 | 0.961 | 0.004 | 0.399 | 0.340 | -0.28 | 0.89 | 2.83 | 0.204 | 5.82% |
| 2/13/2023 | -0.001 | 0.356 | 0.955 | 0.004 | 0.399 | 0.340 | -0.32 | 0.89 | 2.80 | 0.204 | 5.82% |
| 2/14/2023 | -0.002 | 0.341 | 0.994 | 0.004 | 0.396 | 0.339 | -0.52 | 0.86 | 2.93 | 0.209 | 5.79% |
| 2/15/2023 | -0.002 | 0.339 | 0.996 | 0.004 | 0.396 | 0.338 | -0.55 | 0.86 | 2.95 | 0.211 | 5.78% |
| 2/16/2023 | -0.002 | 0.353 | 0.980 | 0.004 | 0.396 | 0.339 | -0.50 | 0.89 | 2.89 | 0.210 | 5.77% |
| 2/17/2023 | -0.002 | 0.350 | 0.984 | 0.004 | 0.396 | 0.340 | -0.46 | 0.88 | 2.90 | 0.210 | 5.77% |
| 2/21/2023 | -0.002 | 0.343 | 0.992 | 0.004 | 0.395 | 0.339 | -0.44 | 0.87 | 2.93 | 0.213 | 5.78% |
| 2/22/2023 | -0.002 | 0.345 | 0.990 | 0.004 | 0.395 | 0.339 | -0.44 | 0.87 | 2.92 | 0.210 | 5.78% |
| 2/23/2023 | -0.002 | 0.345 | 0.993 | 0.004 | 0.395 | 0.339 | -0.46 | 0.87 | 2.93 | 0.210 | 5.78% |
| 2/24/2023 | -0.001 | 0.324 | 1.001 | 0.004 | 0.393 | 0.337 | -0.37 | 0.82 | 2.97 | 0.211 | 5.76% |
| 2/27/2023 | -0.001 | 0.316 | 0.993 | 0.004 | 0.393 | 0.336 | -0.31 | 0.80 | 2.95 | 0.209 | 5.75% |
| 2/28/2023 | -0.001 | 0.309 | 0.980 | 0.004 | 0.392 | 0.336 | -0.39 | 0.79 | 2.92 | 0.207 | 5.74% |
| 3/1/2023 | -0.001 | 0.315 | 0.978 | 0.004 | 0.393 | 0.336 | -0.39 | 0.80 | 2.91 | 0.207 | 5.74% |
| 3/2/2023 | -0.001 | 0.310 | 0.982 | 0.004 | 0.393 | 0.336 | -0.38 | 0.79 | 2.93 | 0.207 | 5.74% |
| 3/3/2023 | -0.001 | 0.295 | 0.989 | 0.004 | 0.393 | 0.335 | -0.32 | 0.75 | 2.95 | 0.208 | 5.73% |
| 3/6/2023 | -0.001 | 0.302 | 0.989 | 0.004 | 0.395 | 0.336 | -0.29 | 0.77 | 2.94 | 0.207 | 5.73% |
| 3/7/2023 | -0.001 | 0.314 | 0.966 | 0.004 | 0.393 | 0.335 | -0.21 | 0.80 | 2.88 | 0.207 | 5.72% |
| 3/8/2023 | -0.001 | 0.321 | 0.968 | 0.004 | 0.393 | 0.335 | -0.26 | 0.82 | 2.89 | 0.207 | 5.72% |
| 3/9/2023 | -0.001 | 0.267 | 0.997 | 0.004 | 0.396 | 0.335 | -0.21 | 0.67 | 2.97 | 0.206 | 5.71% |
| 3/10/2023 | -0.001 | 0.265 | 0.991 | 0.004 | 0.396 | 0.336 | -0.20 | 0.67 | 2.95 | 0.205 | 5.71% |
| 3/13/2023 | -0.001 | 0.254 | 0.987 | 0.004 | 0.396 | 0.336 | -0.20 | 0.64 | 2.94 | 0.204 | 5.71% |
| 3/14/2023 | -0.001 | 0.248 | 0.995 | 0.004 | 0.392 | 0.331 | -0.22 | 0.63 | 3.00 | 0.204 | 5.71% |
| 3/15/2023 | -0.001 | 0.247 | 0.992 | 0.004 | 0.392 | 0.331 | -0.20 | 0.63 | 3.00 | 0.203 | 5.71% |
| 3/16/2023 | 0.000 | 0.233 | 0.988 | 0.004 | 0.390 | 0.330 | -0.10 | 0.60 | 3.00 | 0.204 | 5.68% |
| 3/17/2023 | 0.000 | 0.227 | 0.987 | 0.004 | 0.389 | 0.329 | -0.12 | 0.58 | 3.00 | 0.203 | 5.68% |
| 3/20/2023 | -0.001 | 0.225 | 0.976 | 0.004 | 0.389 | 0.330 | -0.14 | 0.58 | 2.96 | 0.200 | 5.67% |
| 3/21/2023 | -0.001 | 0.223 | 0.965 | 0.004 | 0.389 | 0.330 | -0.20 | 0.57 | 2.92 | 0.198 | 5.67% |
| 3/22/2023 | -0.001 | 0.213 | 0.976 | 0.004 | 0.387 | 0.329 | -0.20 | 0.55 | 2.97 | 0.203 | 5.67% |
| 3/23/2023 | -0.001 | 0.223 | 0.984 | 0.004 | 0.388 | 0.330 | -0.25 | 0.57 | 2.98 | 0.200 | 5.68% |
| 3/24/2023 | -0.001 | 0.225 | 0.981 | 0.004 | 0.387 | 0.330 | -0.25 | 0.58 | 2.97 | 0.199 | 5.68% |
| 3/27/2023 | -0.001 | 0.219 | 1.001 | 0.004 | 0.387 | 0.330 | -0.31 | 0.57 | 3.03 | 0.201 | 5.67% |
| 3/28/2023 | -0.001 | 0.217 | 1.001 | 0.004 | 0.387 | 0.330 | -0.32 | 0.56 | 3.03 | 0.201 | 5.67% |
| 3/29/2023 | -0.001 | 0.214 | 1.004 | 0.004 | 0.389 | 0.332 | -0.36 | 0.55 | 3.02 | 0.201 | 5.68% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 3/30/2023 | -0.001 | 0.216 | 1.004 | 0.004 | 0.389 | 0.332 | -0.34 | 0.56 | 3.02 | 0.201 | 5.67% |
| 3/31/2023 | -0.001 | 0.220 | 1.011 | 0.004 | 0.388 | 0.332 | -0.29 | 0.57 | 3.04 | 0.202 | 5.67% |
| 4/3/2023 | -0.001 | 0.218 | 1.008 | 0.004 | 0.387 | 0.332 | -0.29 | 0.56 | 3.03 | 0.202 | 5.67% |
| 4/4/2023 | -0.001 | 0.202 | 1.016 | 0.004 | 0.388 | 0.333 | -0.27 | 0.52 | 3.05 | 0.201 | 5.67% |
| 4/5/2023 | -0.001 | 0.198 | 1.022 | 0.004 | 0.389 | 0.335 | -0.25 | 0.51 | 3.05 | 0.201 | 5.67% |
| 4/6/2023 | -0.001 | 0.202 | 1.019 | 0.004 | 0.389 | 0.334 | -0.26 | 0.52 | 3.05 | 0.201 | 5.67% |
| 4/10/2023 | 0.000 | 0.173 | 0.995 | 0.004 | 0.380 | 0.327 | -0.07 | 0.46 | 3.05 | 0.205 | 5.55% |
| 4/11/2023 | 0.000 | 0.121 | 1.035 | 0.004 | 0.381 | 0.326 | -0.04 | 0.32 | 3.17 | 0.205 | 5.54% |
| 4/12/2023 | 0.000 | 0.115 | 1.046 | 0.004 | 0.380 | 0.326 | 0.04 | 0.30 | 3.21 | 0.206 | 5.53% |
| 4/13/2023 | 0.000 | 0.115 | 1.045 | 0.004 | 0.380 | 0.326 | 0.05 | 0.30 | 3.21 | 0.207 | 5.53% |
| 4/14/2023 | 0.000 | 0.115 | 1.043 | 0.004 | 0.380 | 0.326 | 0.07 | 0.30 | 3.20 | 0.206 | 5.52% |
| 4/17/2023 | 0.000 | 0.115 | 1.043 | 0.004 | 0.380 | 0.326 | 0.06 | 0.30 | 3.20 | 0.208 | 5.52% |
| 4/18/2023 | 0.000 | 0.111 | 1.049 | 0.004 | 0.380 | 0.327 | 0.10 | 0.29 | 3.21 | 0.205 | 5.53% |
| 4/19/2023 | 0.000 | 0.109 | 1.048 | 0.004 | 0.380 | 0.327 | 0.12 | 0.29 | 3.21 | 0.205 | 5.53% |
| 4/20/2023 | 0.000 | 0.118 | 1.037 | 0.004 | 0.383 | 0.331 | 0.11 | 0.31 | 3.13 | 0.205 | 5.53% |
| 4/21/2023 | 0.001 | 0.193 | 1.007 | 0.003 | 0.379 | 0.327 | 0.24 | 0.51 | 3.08 | 0.211 | 5.46% |
| 4/24/2023 | 0.001 | 0.183 | 1.016 | 0.003 | 0.376 | 0.324 | 0.36 | 0.49 | 3.13 | 0.215 | 5.43% |
| 4/25/2023 | 0.001 | 0.175 | 0.998 | 0.003 | 0.375 | 0.324 | 0.42 | 0.47 | 3.08 | 0.213 | 5.41% |
| 4/26/2023 | 0.001 | 0.216 | 0.994 | 0.003 | 0.375 | 0.323 | 0.32 | 0.58 | 3.08 | 0.215 | 5.40% |
| 4/27/2023 | 0.001 | 0.226 | 0.975 | 0.003 | 0.374 | 0.322 | 0.26 | 0.60 | 3.03 | 0.216 | 5.39% |
| 4/28/2023 | 0.001 | 0.273 | 1.004 | 0.003 | 0.370 | 0.320 | 0.18 | 0.74 | 3.14 | 0.224 | 5.35% |
| 5/1/2023 | 0.001 | 0.282 | 0.999 | 0.003 | 0.370 | 0.320 | 0.24 | 0.76 | 3.12 | 0.224 | 5.35% |
| 5/2/2023 | 0.001 | 0.295 | 0.988 | 0.003 | 0.375 | 0.323 | 0.24 | 0.79 | 3.06 | 0.226 | 5.35% |
| 5/3/2023 | 0.001 | 0.327 | 0.985 | 0.003 | 0.378 | 0.323 | 0.17 | 0.86 | 3.05 | 0.226 | 5.35% |
| 5/4/2023 | 0.001 | 0.324 | 0.992 | 0.003 | 0.377 | 0.322 | 0.20 | 0.86 | 3.08 | 0.226 | 5.35% |
| 5/5/2023 | 0.001 | 0.321 | 0.994 | 0.003 | 0.377 | 0.322 | 0.20 | 0.85 | 3.08 | 0.226 | 5.35% |
| 5/8/2023 | 0.001 | 0.338 | 0.985 | 0.003 | 0.379 | 0.323 | 0.21 | 0.89 | 3.05 | 0.227 | 5.35% |
| 5/9/2023 | 0.001 | 0.368 | 0.985 | 0.003 | 0.379 | 0.322 | 0.21 | 0.97 | 3.06 | 0.244 | 5.35% |
| 5/10/2023 | 0.001 | 0.323 | 1.026 | 0.003 | 0.387 | 0.333 | 0.35 | 0.83 | 3.08 | 0.222 | 5.42% |
| 5/11/2023 | 0.001 | 0.324 | 1.026 | 0.003 | 0.388 | 0.336 | 0.36 | 0.83 | 3.05 | 0.219 | 5.42% |
| 5/12/2023 | 0.001 | 0.335 | 1.009 | 0.003 | 0.390 | 0.340 | 0.40 | 0.86 | 2.97 | 0.218 | 5.43% |
| 5/15/2023 | 0.002 | 0.369 | 0.933 | 0.003 | 0.389 | 0.342 | 0.47 | 0.95 | 2.73 | 0.211 | 5.41% |
| 5/16/2023 | 0.002 | 0.361 | 0.940 | 0.003 | 0.392 | 0.346 | 0.46 | 0.92 | 2.71 | 0.212 | 5.41% |
| 5/17/2023 | 0.001 | 0.338 | 0.938 | 0.003 | 0.391 | 0.344 | 0.38 | 0.86 | 2.73 | 0.208 | 5.40% |
| 5/18/2023 | 0.001 | 0.367 | 0.911 | 0.003 | 0.389 | 0.343 | 0.29 | 0.94 | 2.66 | 0.209 | 5.38% |
| 5/19/2023 | 0.001 | 0.349 | 0.901 | 0.003 | 0.387 | 0.343 | 0.20 | 0.90 | 2.63 | 0.205 | 5.37% |
| 5/22/2023 | 0.000 | 0.380 | 0.889 | 0.003 | 0.391 | 0.342 | 0.15 | 0.97 | 2.60 | 0.206 | 5.37% |
| 5/23/2023 | 0.000 | 0.411 | 0.858 | 0.003 | 0.391 | 0.343 | 0.11 | 1.05 | 2.50 | 0.205 | 5.36% |
| 5/24/2023 | 0.000 | 0.419 | 0.847 | 0.003 | 0.389 | 0.342 | 0.07 | 1.08 | 2.48 | 0.205 | 5.35% |
| 5/25/2023 | 0.000 | 0.376 | 0.866 | 0.003 | 0.390 | 0.341 | 0.01 | 0.96 | 2.54 | 0.205 | 5.34% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 5/26/2023 | 0.000 | 0.355 | 0.869 | 0.003 | 0.385 | 0.336 | 0.06 | 0.92 | 2.58 | 0.204 | 5.32% |
| 5/30/2023 | 0.000 | 0.313 | 0.891 | 0.003 | 0.384 | 0.335 | -0.04 | 0.82 | 2.66 | 0.204 | 5.32% |
| 5/31/2023 | 0.000 | 0.348 | 0.877 | 0.003 | 0.386 | 0.335 | -0.01 | 0.90 | 2.61 | 0.205 | 5.31% |
| 6/1/2023 | 0.000 | 0.349 | 0.871 | 0.003 | 0.385 | 0.335 | -0.04 | 0.90 | 2.60 | 0.203 | 5.31% |
| 6/2/2023 | -0.001 | 0.279 | 0.979 | 0.003 | 0.379 | 0.331 | -0.25 | 0.74 | 2.96 | 0.216 | 5.22% |
| 6/5/2023 | 0.000 | 0.281 | 0.957 | 0.003 | 0.375 | 0.328 | -0.10 | 0.75 | 2.92 | 0.217 | 5.17% |
| 6/6/2023 | 0.000 | 0.274 | 0.960 | 0.003 | 0.378 | 0.329 | -0.14 | 0.72 | 2.92 | 0.217 | 5.17% |
| 6/7/2023 | -0.001 | 0.336 | 0.915 | 0.003 | 0.380 | 0.330 | -0.18 | 0.88 | 2.77 | 0.218 | 5.16% |
| 6/8/2023 | 0.000 | 0.354 | 0.894 | 0.003 | 0.382 | 0.333 | -0.10 | 0.93 | 2.68 | 0.216 | 5.16% |
| 6/9/2023 | 0.000 | 0.357 | 0.891 | 0.003 | 0.383 | 0.335 | -0.08 | 0.93 | 2.66 | 0.215 | 5.17% |
| 6/12/2023 | 0.000 | 0.340 | 0.905 | 0.003 | 0.384 | 0.336 | -0.06 | 0.88 | 2.69 | 0.216 | 5.16% |
| 6/13/2023 | 0.000 | 0.343 | 0.876 | 0.003 | 0.384 | 0.338 | -0.01 | 0.89 | 2.59 | 0.213 | 5.16% |
| 6/14/2023 | 0.000 | 0.387 | 0.907 | 0.003 | 0.382 | 0.336 | -0.10 | 1.01 | 2.70 | 0.220 | 5.13% |
| 6/15/2023 | 0.000 | 0.255 | 0.866 | 0.003 | 0.377 | 0.329 | 0.12 | 0.68 | 2.63 | 0.210 | 5.03% |
| 6/16/2023 | 0.000 | 0.271 | 0.847 | 0.003 | 0.376 | 0.328 | -0.01 | 0.72 | 2.58 | 0.211 | 5.01% |
| 6/20/2023 | 0.000 | 0.272 | 0.819 | 0.003 | 0.375 | 0.328 | -0.10 | 0.73 | 2.50 | 0.208 | 4.99% |
| 6/21/2023 | 0.000 | 0.277 | 0.817 | 0.003 | 0.379 | 0.328 | -0.09 | 0.73 | 2.49 | 0.208 | 4.99% |
| 6/22/2023 | 0.000 | 0.270 | 0.822 | 0.003 | 0.384 | 0.338 | -0.05 | 0.70 | 2.44 | 0.207 | 4.99% |
| 6/23/2023 | 0.000 | 0.294 | 0.831 | 0.003 | 0.384 | 0.337 | 0.02 | 0.77 | 2.47 | 0.210 | 4.98% |
| 6/26/2023 | 0.000 | 0.355 | 0.769 | 0.003 | 0.383 | 0.336 | -0.10 | 0.93 | 2.29 | 0.213 | 4.95% |
| 6/27/2023 | -0.001 | 0.369 | 0.749 | 0.003 | 0.386 | 0.343 | -0.19 | 0.96 | 2.18 | 0.208 | 4.95% |
| 6/28/2023 | 0.000 | 0.420 | 0.722 | 0.003 | 0.385 | 0.340 | -0.14 | 1.09 | 2.12 | 0.209 | 4.95% |
| 6/29/2023 | -0.001 | 0.423 | 0.719 | 0.003 | 0.385 | 0.340 | -0.17 | 1.10 | 2.11 | 0.209 | 4.95% |
| 6/30/2023 | 0.000 | 0.421 | 0.711 | 0.003 | 0.385 | 0.340 | -0.14 | 1.09 | 2.09 | 0.209 | 4.95% |
| 7/3/2023 | 0.000 | 0.432 | 0.707 | 0.003 | 0.385 | 0.341 | -0.12 | 1.12 | 2.08 | 0.209 | 4.95% |
| 7/5/2023 | 0.000 | 0.428 | 0.698 | 0.003 | 0.385 | 0.340 | -0.02 | 1.11 | 2.05 | 0.224 | 4.95% |
| 7/6/2023 | 0.000 | 0.457 | 0.708 | 0.003 | 0.388 | 0.344 | -0.09 | 1.18 | 2.06 | 0.208 | 4.99% |
| 7/7/2023 | 0.000 | 0.436 | 0.717 | 0.003 | 0.390 | 0.348 | 0.00 | 1.12 | 2.06 | 0.206 | 5.00% |
| 7/10/2023 | 0.000 | 0.422 | 0.736 | 0.003 | 0.388 | 0.346 | 0.08 | 1.09 | 2.13 | 0.208 | 4.98% |
| 7/11/2023 | 0.000 | 0.437 | 0.715 | 0.003 | 0.388 | 0.345 | 0.04 | 1.13 | 2.07 | 0.206 | 4.98% |
| 7/12/2023 | 0.000 | 0.433 | 0.720 | 0.003 | 0.387 | 0.345 | 0.08 | 1.12 | 2.09 | 0.207 | 4.98% |
| 7/13/2023 | 0.000 | 0.430 | 0.707 | 0.003 | 0.387 | 0.345 | 0.11 | 1.11 | 2.05 | 0.205 | 4.97% |
| 7/14/2023 | 0.000 | 0.426 | 0.709 | 0.003 | 0.387 | 0.345 | 0.09 | 1.10 | 2.05 | 0.205 | 4.97% |
| 7/17/2023 | 0.000 | 0.431 | 0.706 | 0.003 | 0.387 | 0.345 | 0.06 | 1.11 | 2.04 | 0.205 | 4.97% |
| 7/18/2023 | 0.000 | 0.427 | 0.714 | 0.003 | 0.388 | 0.346 | 0.05 | 1.10 | 2.06 | 0.206 | 4.97% |
| 7/19/2023 | 0.000 | 0.415 | 0.716 | 0.003 | 0.388 | 0.347 | 0.00 | 1.07 | 2.07 | 0.204 | 4.98% |
| 7/20/2023 | 0.000 | 0.413 | 0.719 | 0.003 | 0.389 | 0.350 | 0.00 | 1.06 | 2.06 | 0.204 | 4.98% |
| 7/21/2023 | 0.000 | 0.410 | 0.719 | 0.003 | 0.390 | 0.350 | 0.00 | 1.05 | 2.05 | 0.203 | 4.98% |
| 7/24/2023 | 0.000 | 0.412 | 0.718 | 0.003 | 0.390 | 0.350 | 0.01 | 1.06 | 2.05 | 0.205 | 4.98% |
| 7/25/2023 | 0.000 | 0.397 | 0.741 | 0.003 | 0.389 | 0.348 | 0.00 | 1.02 | 2.13 | 0.204 | 4.98% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 7/26/2023 | 0.000 | 0.394 | 0.742 | 0.003 | 0.389 | 0.349 | -0.02 | 1.01 | 2.12 | 0.203 | 4.98% |
| 7/27/2023 | 0.000 | 0.391 | 0.750 | 0.003 | 0.388 | 0.348 | 0.06 | 1.01 | 2.16 | 0.205 | 4.96% |
| 7/28/2023 | 0.000 | 0.392 | 0.746 | 0.003 | 0.389 | 0.349 | 0.08 | 1.01 | 2.14 | 0.205 | 4.96% |
| 7/31/2023 | 0.000 | 0.391 | 0.752 | 0.003 | 0.389 | 0.348 | 0.09 | 1.01 | 2.16 | 0.190 | 4.95% |
| 8/1/2023 | 0.001 | 0.504 | 0.663 | 0.003 | 0.388 | 0.347 | 0.28 | 1.30 | 1.91 | 0.191 | 4.92% |
| 8/2/2023 | 0.001 | 0.538 | 0.636 | 0.003 | 0.392 | 0.349 | 0.31 | 1.37 | 1.82 | 0.193 | 4.91% |
| 8/3/2023 | 0.000 | 0.497 | 0.707 | 0.003 | 0.388 | 0.348 | 0.16 | 1.28 | 2.03 | 0.198 | 4.87% |
| 8/4/2023 | 0.000 | 0.545 | 0.664 | 0.003 | 0.387 | 0.347 | 0.05 | 1.41 | 1.91 | 0.201 | 4.85% |
| 8/7/2023 | 0.000 | 0.562 | 0.649 | 0.003 | 0.387 | 0.346 | 0.00 | 1.46 | 1.87 | 0.204 | 4.84% |
| 8/8/2023 | 0.000 | 0.425 | 0.800 | 0.003 | 0.387 | 0.349 | 0.05 | 1.10 | 2.29 | 0.205 | 4.82% |
| 8/9/2023 | 0.000 | 0.437 | 0.788 | 0.003 | 0.387 | 0.350 | 0.03 | 1.13 | 2.25 | 0.204 | 4.82% |
| 8/10/2023 | 0.000 | 0.470 | 0.747 | 0.003 | 0.384 | 0.348 | -0.10 | 1.22 | 2.15 | 0.206 | 4.79% |
| 8/11/2023 | -0.001 | 0.457 | 0.775 | 0.003 | 0.383 | 0.348 | -0.20 | 1.19 | 2.23 | 0.207 | 4.79% |
| 8/14/2023 | -0.001 | 0.474 | 0.777 | 0.003 | 0.384 | 0.348 | -0.19 | 1.23 | 2.23 | 0.208 | 4.78% |
| 8/15/2023 | -0.001 | 0.473 | 0.780 | 0.003 | 0.385 | 0.350 | -0.18 | 1.23 | 2.23 | 0.210 | 4.78% |
| 8/16/2023 | -0.001 | 0.486 | 0.769 | 0.003 | 0.384 | 0.350 | -0.25 | 1.26 | 2.20 | 0.208 | 4.79% |
| 8/17/2023 | -0.001 | 0.465 | 0.801 | 0.003 | 0.385 | 0.351 | -0.21 | 1.21 | 2.28 | 0.210 | 4.78% |
| 8/18/2023 | -0.001 | 0.446 | 0.816 | 0.003 | 0.386 | 0.353 | -0.19 | 1.15 | 2.31 | 0.209 | 4.78% |
| 8/21/2023 | -0.001 | 0.445 | 0.816 | 0.003 | 0.385 | 0.353 | -0.21 | 1.16 | 2.31 | 0.137 | 4.78% |
| 8/22/2023 | -0.001 | 0.430 | 0.824 | 0.003 | 0.387 | 0.353 | -0.31 | 1.11 | 2.33 | 0.137 | 4.78% |
| 8/23/2023 | -0.001 | 0.416 | 0.831 | 0.003 | 0.388 | 0.354 | -0.25 | 1.07 | 2.35 | 0.136 | 4.78% |
| 8/24/2023 | -0.001 | 0.405 | 0.831 | 0.003 | 0.388 | 0.353 | -0.22 | 1.04 | 2.35 | 0.138 | 4.78% |
| 8/25/2023 | -0.001 | 0.379 | 0.830 | 0.003 | 0.389 | 0.354 | -0.17 | 0.97 | 2.34 | 0.131 | 4.79% |
| 8/28/2023 | -0.001 | 0.405 | 0.785 | 0.003 | 0.387 | 0.354 | -0.29 | 1.05 | 2.22 | 0.133 | 4.77% |
| 8/29/2023 | -0.001 | 0.437 | 0.770 | 0.003 | 0.390 | 0.355 | -0.19 | 1.12 | 2.17 | 0.140 | 4.77% |
| 8/30/2023 | -0.001 | 0.553 | 0.812 | 0.003 | 0.387 | 0.353 | -0.27 | 1.43 | 2.30 | 0.147 | 4.73% |
| 8/31/2023 | 0.000 | 0.537 | 0.803 | 0.003 | 0.382 | 0.349 | -0.09 | 1.40 | 2.31 | 0.149 | 4.68% |
| 9/1/2023 | 0.000 | 0.537 | 0.814 | 0.003 | 0.383 | 0.348 | -0.15 | 1.40 | 2.34 | 0.148 | 4.68% |
| 9/5/2023 | 0.000 | 0.535 | 0.815 | 0.003 | 0.384 | 0.348 | -0.15 | 1.39 | 2.34 | 0.148 | 4.68% |
| 9/6/2023 | 0.000 | 0.503 | 0.848 | 0.003 | 0.386 | 0.351 | -0.08 | 1.31 | 2.42 | 0.150 | 4.67% |
| 9/7/2023 | 0.000 | 0.507 | 0.843 | 0.003 | 0.385 | 0.352 | -0.08 | 1.32 | 2.40 | 0.150 | 4.67% |
| 9/8/2023 | -0.001 | 0.444 | 0.945 | 0.003 | 0.380 | 0.348 | -0.22 | 1.17 | 2.72 | 0.159 | 4.60% |
| 9/11/2023 | -0.001 | 0.446 | 0.934 | 0.003 | 0.380 | 0.350 | -0.24 | 1.17 | 2.67 | 0.157 | 4.60% |
| 9/12/2023 | -0.001 | 0.419 | 0.966 | 0.003 | 0.383 | 0.357 | -0.25 | 1.10 | 2.71 | 0.162 | 4.60% |
| 9/13/2023 | -0.001 | 0.382 | 0.969 | 0.003 | 0.382 | 0.356 | -0.47 | 1.00 | 2.72 | 0.153 | 4.59% |
| 9/14/2023 | -0.001 | 0.382 | 0.966 | 0.003 | 0.383 | 0.356 | -0.46 | 1.00 | 2.71 | 0.152 | 4.59% |
| 9/15/2023 | -0.001 | 0.373 | 0.960 | 0.003 | 0.385 | 0.357 | -0.44 | 0.97 | 2.69 | 0.147 | 4.59% |
| 9/18/2023 | -0.001 | 0.382 | 0.943 | 0.003 | 0.384 | 0.357 | -0.50 | 0.99 | 2.65 | 0.151 | 4.58% |
| 9/19/2023 | -0.001 | 0.329 | 0.996 | 0.003 | 0.386 | 0.357 | -0.51 | 0.85 | 2.79 | 0.147 | 4.58% |
| 9/20/2023 | -0.002 | 0.332 | 0.993 | 0.003 | 0.386 | 0.357 | -0.52 | 0.86 | 2.78 | 0.147 | 4.58% |

**Exhibit-23**

**Cassava Synthetic Stock Regression Results**

Collective Event Study on Top News Article Count Dates

| | Coefficients | | | Standard Error | | | t-statistic | | | Regression Statistics | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event Date | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Intercept | Market Index | Sector Index | Adjusted R² | Standard Error |
| 9/21/2023 | -0.001 | 0.343 | 0.974 | 0.003 | 0.388 | 0.359 | -0.46 | 0.88 | 2.71 | 0.148 | 4.59% |
| 9/22/2023 | -0.003 | 0.507 | 0.928 | 0.003 | 0.360 | 0.334 | -0.95 | 1.41 | 2.78 | 0.177 | 4.27% |
| 9/25/2023 | -0.003 | 0.507 | 0.926 | 0.003 | 0.360 | 0.336 | -0.94 | 1.41 | 2.76 | 0.175 | 4.27% |
| 9/26/2023 | -0.004 | 0.707 | 0.841 | 0.002 | 0.317 | 0.294 | -1.63 | 2.23 | 2.86 | 0.233 | 3.74% |
| 9/27/2023 | -0.003 | 0.624 | 0.814 | 0.002 | 0.299 | 0.278 | -1.43 | 2.08 | 2.93 | 0.233 | 3.57% |
| 9/28/2023 | -0.004 | 0.631 | 0.863 | 0.002 | 0.294 | 0.273 | -1.67 | 2.15 | 3.16 | 0.247 | 3.51% |
| 9/29/2023 | -0.004 | 0.638 | 0.855 | 0.002 | 0.295 | 0.275 | -1.69 | 2.16 | 3.11 | 0.247 | 3.51% |
| 10/2/2023 | -0.003 | 0.586 | 1.018 | 0.002 | 0.290 | 0.277 | -1.54 | 2.02 | 3.68 | 0.267 | 3.45% |
| 10/3/2023 | -0.003 | 0.607 | 1.003 | 0.002 | 0.291 | 0.276 | -1.53 | 2.08 | 3.64 | 0.271 | 3.45% |
| 10/4/2023 | -0.003 | 0.548 | 1.019 | 0.002 | 0.294 | 0.278 | -1.35 | 1.87 | 3.66 | 0.267 | 3.48% |
| 10/5/2023 | -0.003 | 0.608 | 1.007 | 0.002 | 0.297 | 0.279 | -1.17 | 2.04 | 3.61 | 0.262 | 3.49% |
| 10/6/2023 | -0.003 | 0.657 | 1.003 | 0.002 | 0.297 | 0.277 | -1.15 | 2.21 | 3.62 | 0.266 | 3.48% |
| 10/9/2023 | -0.002 | 0.658 | 1.004 | 0.002 | 0.297 | 0.277 | -1.11 | 2.22 | 3.63 | 0.266 | 3.48% |
| 10/10/2023 | -0.003 | 0.668 | 1.009 | 0.002 | 0.295 | 0.275 | -1.24 | 2.27 | 3.67 | 0.270 | 3.47% |
| 10/11/2023 | -0.003 | 0.660 | 1.009 | 0.002 | 0.296 | 0.275 | -1.19 | 2.23 | 3.66 | 0.267 | 3.47% |
| 10/12/2023 | -0.002 | 0.627 | 1.005 | 0.002 | 0.294 | 0.273 | -1.11 | 2.13 | 3.68 | 0.267 | 3.44% |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Notes:** Dummy variables were used to control for potentially abnormal returns on Cassava Top News Article event dates. These dates are listed in Exhibit-9 and Exhibit-15.  For the event study regressions on Class Period dates prior to 15 January 2021, the estimation period include all available prior synthetic stock returns. 15 January 2021 onwards, all estimation periods are the 252 trading days prior to each respective date.

**Exhibit-24**

**Cassava Synthetic Stock Collective Event Study Results**

All 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.56 | $3.27 | 83.87% | 1.53% | 5.23% | 4.35% | 79.52% | 11.83 *** |
| 11/4/2020 | $11.31 | $8.99 | 22.90% | 1.94% | 6.02% | 6.41% | 16.49% | 2.42 ** |
| 11/9/2020 | $10.01 | $10.42 | -4.10% | 1.06% | -0.73% | -0.88% | -3.21% | -0.47 |
| 11/13/2020 | $8.24 | $10.87 | -27.70% | 1.32% | 1.25% | 1.33% | -29.02% | -4.27 *** |
| 12/14/2020 | $7.71 | $8.01 | -3.81% | -0.33% | 2.38% | 2.71% | -6.52% | -1.00 |
| 1/4/2021 | $6.98 | $6.77 | 2.94% | -1.32% | -0.59% | -0.59% | 3.52% | 0.55 |
| 2/8/2021 | $59.73 | $44.50 | 29.42% | 0.97% | 2.09% | 2.50% | 26.93% | 2.64 *** |
| 2/10/2021 | $48.59 | $56.61 | -15.27% | -0.03% | -0.85% | 0.07% | -15.34% | -1.50 |
| 2/16/2021 | $51.59 | $45.74 | 12.04% | -0.11% | -2.18% | -0.95% | 12.98% | 1.27 |
| 3/9/2021 | $51.44 | $44.37 | 14.77% | 1.67% | 2.92% | 3.48% | 11.30% | 1.10 |
| 3/23/2021 | $51.70 | $54.98 | -6.16% | -1.21% | -4.02% | -2.69% | -3.46% | -0.34 |
| 4/21/2021 | $34.47 | $31.84 | 7.93% | 1.12% | 2.00% | 2.60% | 5.33% | 0.52 |
| 5/7/2021 | $40.97 | $41.37 | -0.95% | 0.86% | 0.90% | 1.45% | -2.40% | -0.24 |
| 6/14/2021 | $75.10 | $76.64 | -2.03% | 0.13% | -0.08% | 0.70% | -2.73% | -0.28 |
| 6/22/2021 | $77.35 | $89.40 | -14.48% | 0.49% | 0.20% | 1.13% | -15.62% | -1.59 |
| 7/29/2021 | $102.40 | $134.46 | -27.24% | 0.45% | -0.84% | 0.32% | -27.56% | -2.82 *** |
| 8/3/2021 | $84.28 | $79.74 | 5.54% | 0.68% | 2.17% | 3.92% | 1.61% | 0.16 |
| 11/10/2021 | $68.41 | $77.06 | -11.90% | -1.05% | -1.33% | -2.10% | -9.80% | -0.91 |
| 1/7/2022 | $47.52 | $48.60 | -2.24% | -0.42% | -0.94% | -0.74% | -1.50% | -0.14 |
| 3/1/2022 | $39.07 | $41.11 | -5.08% | -1.51% | -0.56% | -2.85% | -2.23% | -0.29 |
| 4/26/2022 | $21.04 | $19.77 | 6.21% | -2.87% | -3.70% | -7.65% | 13.86% | 1.83 * |
| 5/5/2022 | $19.97 | $20.28 | -1.52% | -3.70% | -4.12% | -8.75% | 7.23% | 0.96 |
| 5/10/2022 | $18.94 | $18.27 | 3.61% | 0.13% | 2.63% | 2.19% | 1.43% | 0.19 |
| 8/3/2022 | $17.68 | $18.43 | -4.17% | 1.49% | 3.87% | 4.79% | -8.96% | -1.28 |
| 9/23/2022 | $39.49 | $48.55 | -20.65% | -1.93% | -1.41% | -2.27% | -18.39% | -2.60 *** |
| 10/27/2022 | $33.14 | $33.72 | -1.71% | -0.41% | -1.45% | -1.17% | -0.54% | -0.08 |
| 11/3/2022 | $32.56 | $34.10 | -4.62% | -0.89% | 0.10% | -0.48% | -4.14% | -0.60 |
| 11/7/2022 | $32.20 | $33.51 | -4.01% | 0.81% | 0.48% | 0.60% | -4.61% | -0.72 |
| 11/18/2022 | $31.92 | $32.98 | -3.27% | 0.42% | 0.53% | 0.66% | -3.93% | -0.64 |
| 11/22/2022 | $31.40 | $31.02 | 1.22% | 1.32% | 0.88% | 1.16% | 0.06% | 0.01 |
| 12/23/2022 | $30.03 | $31.49 | -4.75% | 0.55% | -1.52% | -1.28% | -3.47% | -0.58 |
| 1/24/2023 | $28.63 | $35.60 | -21.81% | -0.11% | 0.37% | 0.48% | -22.29% | -3.69 *** |
| 2/28/2023 | $23.88 | $24.02 | -0.57% | -0.26% | 0.22% | 0.17% | -0.73% | -0.12 |
| 3/10/2023 | $24.14 | $24.18 | -0.14% | -1.66% | -1.45% | -1.64% | 1.50% | 0.25 |
| 3/17/2023 | $25.59 | $25.99 | -1.55% | -1.21% | -1.67% | -1.71% | 0.16% | 0.03 |
| 5/1/2023 | $22.64 | $22.65 | -0.05% | -0.07% | 0.95% | 1.14% | -1.20% | -0.21 |
| 5/2/2023 | $21.52 | $22.64 | -5.09% | -1.23% | -1.43% | -1.28% | -3.81% | -0.67 |
| 5/9/2023 | $25.88 | $22.39 | 14.49% | -0.39% | 0.15% | 0.33% | 14.16% | 2.49 ** |
| 7/5/2023 | $21.64 | $24.65 | -13.04% | -0.33% | 0.30% | 0.25% | -13.29% | -2.56 ** |
| 8/3/2023 | $20.40 | $20.59 | -0.88% | -0.24% | -0.28% | 0.08% | -0.96% | -0.19 |
| 9/14/2023 | $19.04 | $18.88 | 0.86% | 0.90% | 0.42% | 0.68% | 0.19% | 0.04 |

**Sources:** Bloomberg (Sector Index Logarithmic Return), CRSP (Market Index Logarithmic Return), and computations performed by Crowninshield Financial Research, Inc. (Cassava Synthetic Stock Closing Price; Cassava Synthetic Stock Prior Day Closing Price; Cassava Synthetic Stock Explained Return; Cassava Synthetic Stock Residual Return; t-statistic).

**Notes:**
"*" indicates statistical significance at the 90% confidence level.
"**" indicates statistical significance at the 95% confidence level.
"***" indicates statistical significance at the 99% confidence level.

**Exhibit-25**

**Cassava Synthetic Stock Collective Event Study Results**

8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.56 | $3.27 | 83.87% | 1.53% | 5.23% | 4.16% | 79.71% | 11.67 *** |
| 11/4/2020 | $11.31 | $8.99 | 22.90% | 1.94% | 6.02% | 6.19% | 16.71% | 2.42 ** |
| 11/13/2020 | $8.24 | $10.87 | -27.70% | 1.32% | 1.25% | 1.20% | -28.89% | -4.20 *** |
| 12/14/2020 | $7.71 | $8.01 | -3.81% | -0.33% | 2.38% | 2.70% | -6.51% | -0.98 |
| 1/4/2021 | $6.98 | $6.77 | 2.94% | -1.32% | -0.59% | -0.53% | 3.47% | 0.54 |
| 2/8/2021 | $59.73 | $44.50 | 29.42% | 0.97% | 2.09% | 2.39% | 27.03% | 2.65 *** |
| 2/10/2021 | $48.59 | $56.61 | -15.27% | -0.03% | -0.85% | 0.02% | -15.30% | -1.50 |
| 2/16/2021 | $51.59 | $45.74 | 12.04% | -0.11% | -2.18% | -1.00% | 13.03% | 1.27 |
| 3/9/2021 | $51.44 | $44.37 | 14.77% | 1.67% | 2.92% | 3.32% | 11.46% | 1.12 |
| 5/7/2021 | $40.97 | $41.37 | -0.95% | 0.86% | 0.90% | 1.57% | -2.52% | -0.25 |
| 6/14/2021 | $75.10 | $76.64 | -2.03% | 0.13% | -0.08% | 0.73% | -2.76% | -0.28 |
| 6/22/2021 | $77.35 | $89.40 | -14.48% | 0.49% | 0.20% | 1.19% | -15.67% | -1.61 |
| 7/29/2021 | $102.40 | $134.46 | -27.24% | 0.45% | -0.84% | 0.29% | -27.53% | -2.83 *** |
| 1/7/2022 | $47.52 | $48.60 | -2.24% | -0.42% | -0.94% | -0.83% | -1.41% | -0.13 |
| 4/26/2022 | $21.04 | $19.77 | 6.21% | -2.87% | -3.70% | -7.87% | 14.08% | 1.87 * |
| 5/10/2022 | $18.94 | $18.27 | 3.61% | 0.13% | 2.63% | 2.18% | 1.43% | 0.19 |
| 9/23/2022 | $39.49 | $48.55 | -20.65% | -1.93% | -1.41% | -2.33% | -18.32% | -2.59 *** |
| 10/27/2022 | $33.14 | $33.72 | -1.71% | -0.41% | -1.45% | -1.17% | -0.54% | -0.08 |
| 11/3/2022 | $32.56 | $34.10 | -4.62% | -0.89% | 0.10% | -0.60% | -4.02% | -0.58 |
| 11/18/2022 | $31.92 | $32.98 | -3.27% | 0.42% | 0.53% | 0.58% | -3.84% | -0.63 |
| 11/22/2022 | $31.40 | $31.02 | 1.22% | 1.32% | 0.88% | 1.07% | 0.15% | 0.02 |
| 12/23/2022 | $30.03 | $31.49 | -4.75% | 0.55% | -1.52% | -1.19% | -3.56% | -0.60 |
| 1/24/2023 | $28.63 | $35.60 | -21.81% | -0.11% | 0.37% | 0.39% | -22.19% | -3.68 *** |
| 3/10/2023 | $24.14 | $24.18 | -0.14% | -1.66% | -1.45% | -1.60% | 1.46% | 0.24 |
| 3/17/2023 | $25.59 | $25.99 | -1.55% | -1.21% | -1.67% | -1.65% | 0.10% | 0.02 |
| 5/2/2023 | $21.52 | $22.64 | -5.09% | -1.23% | -1.43% | -1.23% | -3.86% | -0.68 |
| 5/9/2023 | $25.88 | $22.39 | 14.49% | -0.39% | 0.15% | 0.25% | 14.24% | 2.51 ** |
| 7/5/2023 | $21.64 | $24.65 | -13.04% | -0.33% | 0.30% | 0.16% | -13.20% | -2.55 ** |
| 9/14/2023 | $19.04 | $18.88 | 0.86% | 0.90% | 0.42% | 0.64% | 0.22% | 0.05 |

**Sources**: Bloomberg (Sector Index Logarithmic Return), CRSP (Market Index Logarithmic Return), and computations performed by Crowninshield Financial Research, Inc. (Cassava Synthetic Stock Closing Price; Cassava Synthetic Stock Prior Day Closing Price; Cassava Synthetic Stock Explained Return; Cassava Synthetic Stock Residual Return; t-statistic).
**Notes:**
"*" indicates statistical significance at the 90% confidence level.
"**" indicates statistical significance at the 95% confidence level.
"***" indicates statistical significance at the 99% confidence level.

**Exhibit-26**

**Cassava Synthetic Stock Collective Event Study Results**

Top News Article Events

| Event Date | Cassava Synthetic Closing Price | Cassava Synthetic Prior Day Closing Price | Cassava Synthetic Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Explained Return | Cassava Synthetic Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.56 | $3.27 | 83.87% | 1.53% | 5.23% | -2.50% | 86.37% | 6.55 *** |
| 11/4/2020 | $11.31 | $8.99 | 22.90% | 1.94% | 6.02% | -0.36% | 23.26% | 1.88 * |
| 11/13/2020 | $8.24 | $10.87 | -27.70% | 1.32% | 1.25% | 0.60% | -28.30% | -2.31 ** |
| 12/28/2020 | $7.19 | $7.56 | -5.01% | 0.38% | -1.55% | 0.23% | -5.24% | -0.45 |
| 2/2/2021 | $56.45 | $22.44 | 92.26% | 1.39% | 1.06% | 1.19% | 91.07% | 7.79 *** |
| 2/8/2021 | $59.73 | $44.50 | 29.42% | 0.97% | 2.09% | 0.10% | 29.32% | 2.36 ** |
| 2/16/2021 | $51.59 | $45.74 | 12.04% | -0.11% | -2.18% | 0.70% | 11.34% | 0.91 |
| 2/22/2021 | $52.27 | $54.88 | -4.87% | -0.97% | -2.44% | -0.10% | -4.77% | -0.38 |
| 4/21/2021 | $34.47 | $31.84 | 7.93% | 1.12% | 2.00% | 0.42% | 7.51% | 0.60 |
| 6/21/2021 | $89.40 | $79.10 | 12.24% | 1.35% | 0.82% | 0.83% | 11.41% | 1.47 |
| 6/22/2021 | $77.35 | $89.40 | -14.48% | 0.49% | 0.20% | 0.55% | -15.04% | -1.94 * |
| 7/29/2021 | $102.40 | $134.46 | -27.24% | 0.45% | -0.84% | -0.41% | -26.83% | -3.44 *** |
| 8/3/2021 | $84.28 | $79.74 | 5.54% | 0.68% | 2.17% | 3.36% | 2.18% | 0.26 |
| 8/25/2021 | $81.14 | $117.47 | -37.00% | 0.26% | 0.47% | 1.30% | -38.30% | -4.67 *** |
| 8/27/2021 | $58.31 | $70.71 | -19.28% | 1.09% | 0.33% | 1.40% | -20.69% | -2.51 ** |
| 8/30/2021 | $53.19 | $58.31 | -9.19% | 0.30% | -0.23% | 0.47% | -9.66% | -1.17 |
| 8/31/2021 | $56.83 | $53.19 | 6.62% | -0.11% | 0.62% | 1.28% | 5.35% | 0.65 |
| 9/3/2021 | $50.16 | $54.21 | -7.76% | -0.01% | -0.19% | 0.38% | -8.14% | -0.98 |
| 9/7/2021 | $47.89 | $50.16 | -4.63% | -0.42% | -0.27% | 0.06% | -4.68% | -0.56 |
| 9/13/2021 | $47.04 | $50.69 | -7.48% | 0.20% | -1.22% | -0.68% | -6.80% | -0.81 |
| 9/14/2021 | $41.91 | $47.04 | -11.54% | -0.62% | -0.27% | -0.12% | -11.41% | -1.36 |
| 9/22/2021 | $52.02 | $52.66 | -1.23% | 0.99% | -0.13% | 1.21% | -2.43% | -0.30 |
| 9/23/2021 | $60.16 | $52.02 | 14.54% | 1.20% | 1.40% | 2.95% | 11.58% | 1.44 |
| 9/27/2021 | $67.75 | $61.76 | 9.25% | -0.10% | -0.78% | -0.32% | 9.57% | 1.18 |
| 10/4/2021 | $53.97 | $59.64 | -9.98% | -1.30% | -2.00% | -2.47% | -7.51% | -0.93 |
| 10/6/2021 | $51.75 | $56.42 | -8.63% | 0.28% | -1.17% | -0.42% | -8.21% | -1.02 |
| 10/25/2021 | $47.36 | $45.16 | 4.76% | 0.55% | 1.10% | 1.98% | 2.78% | 0.34 |
| 11/4/2021 | $83.03 | $56.22 | 38.98% | 0.29% | -1.78% | -1.11% | 40.09% | 4.86 *** |
| 11/18/2021 | $47.94 | $46.64 | 2.76% | 0.03% | -0.34% | 0.10% | 2.65% | 0.31 |
| 12/21/2021 | $43.03 | $36.55 | 16.34% | 1.97% | 0.66% | 2.98% | 13.36% | 1.55 |
| 2/11/2022 | $49.29 | $50.74 | -2.90% | -1.78% | -0.96% | -2.95% | 0.05% | 0.01 |
| 7/27/2022 | $17.84 | $20.52 | -14.00% | 2.50% | 1.03% | 2.30% | -16.30% | -2.62 *** |
| 8/3/2022 | $17.68 | $18.43 | -4.17% | 1.49% | 3.87% | 5.09% | -9.26% | -1.62 |
| 8/17/2022 | $24.61 | $19.14 | 25.14% | -0.92% | -2.10% | -3.19% | 28.32% | 5.00 *** |
| 1/24/2023 | $28.63 | $35.60 | -21.81% | -0.11% | 0.37% | 0.32% | -22.13% | -3.82 *** |

**Sources:** Bloomberg (Sector Index Logarithmic Return), CRSP (Market Index Logarithmic Return), and computations performed by Crowninshield Financial Research, Inc. (Cassava Synthetic Stock Closing Price; Cassava Synthetic Stock Prior Day Closing Price; Cassava Synthetic Stock Explained Return; Cassava Synthetic Stock Residual Return; t-statistic).

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-27**
**Cassava Synthetic Stock Daily Event Study Results**
Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.56 | $3.27 | 83.87% | 1.53% | 5.23% | 4.35% | 79.52% | 11.83 *** |
| 9/15/2020 | $6.99 | $7.56 | -7.92% | 0.54% | 1.10% | 0.90% | -8.82% | -1.31 |
| 9/16/2020 | $6.90 | $6.99 | -1.25% | -0.32% | 0.04% | -0.12% | -1.13% | -0.17 |
| 9/17/2020 | $6.92 | $6.90 | 0.31% | -0.79% | -0.39% | -0.53% | 0.84% | 0.12 |
| 9/18/2020 | $9.82 | $6.92 | 34.93% | -0.89% | 0.40% | 0.08% | 34.85% | 5.21 *** |
| 9/21/2020 | $9.56 | $9.82 | -2.70% | -1.26% | -2.50% | -2.22% | -0.47% | -0.07 |
| 9/22/2020 | $10.16 | $9.56 | 6.18% | 0.93% | 0.83% | 0.87% | 5.30% | 0.74 |
| 9/23/2020 | $9.45 | $10.16 | -7.31% | -2.43% | -1.39% | -1.15% | -6.16% | -0.86 |
| 9/24/2020 | $9.37 | $9.45 | -0.78% | 0.20% | -0.99% | -0.82% | 0.04% | 0.00 |
| 9/25/2020 | $11.15 | $9.37 | 17.37% | 1.56% | 2.16% | 2.12% | 15.25% | 2.13 ** |
| 9/28/2020 | $10.87 | $11.15 | -2.55% | 1.64% | 0.69% | 0.86% | -3.41% | -0.47 |
| 9/29/2020 | $11.13 | $10.87 | 2.35% | -0.40% | 0.16% | 0.33% | 2.02% | 0.28 |
| 9/30/2020 | $11.20 | $11.13 | 0.61% | 0.69% | 0.55% | 0.71% | -0.10% | -0.01 |
| 10/1/2020 | $11.13 | $11.20 | -0.61% | 0.78% | 0.94% | 1.10% | -1.71% | -0.24 |
| 10/2/2020 | $10.46 | $11.13 | -6.21% | -0.78% | -2.21% | -2.01% | -4.20% | -0.59 |
| 10/5/2020 | $11.31 | $10.46 | 7.83% | 1.81% | 4.30% | 4.46% | 3.37% | 0.47 |
| 10/6/2020 | $11.08 | $11.31 | -2.08% | -1.20% | -1.18% | -1.01% | -1.07% | -0.15 |
| 10/7/2020 | $11.78 | $11.08 | 6.19% | 1.69% | 2.18% | 2.35% | 3.83% | 0.54 |
| 10/8/2020 | $11.97 | $11.78 | 1.58% | 0.85% | 0.26% | 0.40% | 1.18% | 0.17 |
| 10/9/2020 | $11.62 | $11.97 | -2.97% | 0.85% | 0.79% | 0.98% | -3.95% | -0.56 |
| 10/12/2020 | $11.16 | $11.62 | -4.06% | 1.34% | 0.73% | 0.85% | -4.91% | -0.70 |
| 10/13/2020 | $10.99 | $11.16 | -1.57% | -0.50% | 0.49% | 0.70% | -2.27% | -0.32 |
| 10/14/2020 | $10.79 | $10.99 | -1.83% | -0.60% | -1.28% | -1.20% | -0.63% | -0.09 |
| 10/15/2020 | $10.62 | $10.79 | -1.54% | -0.08% | -2.35% | -2.39% | 0.85% | 0.12 |
| 10/16/2020 | $10.28 | $10.62 | -3.27% | -0.07% | 0.49% | 0.65% | -3.92% | -0.56 |
| 10/19/2020 | $9.66 | $10.28 | -6.20% | -1.43% | -1.82% | -1.73% | -4.47% | -0.64 |
| 10/20/2020 | $9.22 | $9.66 | -4.64% | 0.38% | -0.59% | -0.57% | -4.07% | -0.58 |
| 10/21/2020 | $8.76 | $9.22 | -5.12% | -0.34% | -1.61% | -1.66% | -3.46% | -0.50 |
| 10/22/2020 | $8.65 | $8.76 | -1.35% | 0.61% | 1.33% | 1.44% | -2.79% | -0.40 |
| 10/23/2020 | $9.18 | $8.65 | 6.02% | 0.38% | 0.26% | 0.27% | 5.75% | 0.83 |
| 10/26/2020 | $8.88 | $9.18 | -3.34% | -1.83% | -0.92% | -0.80% | -2.53% | -0.37 |
| 10/27/2020 | $8.91 | $8.88 | 0.27% | -0.30% | 0.52% | 0.62% | -0.34% | -0.05 |
| 10/28/2020 | $8.45 | $8.91 | -5.24% | -3.34% | -2.57% | -2.49% | -2.74% | -0.40 |
| 10/29/2020 | $8.54 | $8.45 | 1.00% | 1.04% | 0.62% | 0.62% | 0.38% | 0.06 |
| 10/30/2020 | $8.02 | $8.54 | -6.28% | -1.32% | -2.16% | -2.22% | -4.06% | -0.59 |
| 11/2/2020 | $8.71 | $8.02 | 8.29% | 1.20% | 0.10% | 0.03% | 8.26% | 1.21 |
| 11/3/2020 | $8.99 | $8.71 | 3.19% | 1.86% | 1.67% | 1.76% | 1.43% | 0.21 |
| 11/4/2020 | $11.31 | $8.99 | 22.90% | 1.94% | 6.02% | 6.41% | 16.49% | 2.42 ** |
| 11/5/2020 | $10.25 | $11.31 | -9.82% | 2.09% | -0.11% | -0.14% | -9.68% | -1.42 |
| 11/6/2020 | $10.42 | $10.25 | 1.69% | 0.00% | -1.57% | -1.77% | 3.46% | 0.51 |
| 11/9/2020 | $10.01 | $10.42 | -4.10% | 1.06% | -0.73% | -0.88% | -3.21% | -0.47 |
| 11/10/2020 | $9.73 | $10.01 | -2.75% | -0.06% | 0.19% | 0.24% | -2.99% | -0.44 |
| 11/11/2020 | $10.60 | $9.73 | 8.51% | 0.80% | 1.18% | 1.24% | 7.27% | 1.07 |
| 11/12/2020 | $10.87 | $10.60 | 2.57% | -0.97% | -0.01% | 0.13% | 2.44% | 0.36 |
| 11/13/2020 | $8.24 | $10.87 | -27.70% | 1.32% | 1.25% | 1.33% | -29.02% | -4.27 *** |
| 11/16/2020 | $8.09 | $8.24 | -1.94% | 1.23% | 0.00% | -0.07% | -1.88% | -0.28 |
| 11/17/2020 | $7.92 | $8.09 | -2.11% | -0.15% | -0.44% | -0.43% | -1.67% | -0.25 |
| 11/18/2020 | $7.44 | $7.92 | -6.23% | -0.91% | -1.96% | -2.09% | -4.13% | -0.61 |
| 11/19/2020 | $7.44 | $7.44 | 0.06% | 0.58% | 0.62% | 0.11% | -0.05% | -0.01 |
| 11/20/2020 | $7.30 | $7.44 | -1.99% | -0.43% | 0.62% | 0.78% | -2.78% | -0.41 |
| 11/23/2020 | $7.07 | $7.30 | -3.20% | 0.79% | 0.24% | 0.19% | -3.39% | -0.50 |
| 11/24/2020 | $7.18 | $7.07 | 1.53% | 1.50% | -0.66% | -0.95% | 2.48% | 0.37 |
| 11/25/2020 | $7.52 | $7.18 | 4.72% | 0.02% | 0.54% | 0.61% | 4.11% | 0.61 |
| 11/27/2020 | $7.73 | $7.52 | 2.78% | 0.40% | 3.06% | 3.48% | -0.70% | -0.10 |
| 11/30/2020 | $7.57 | $7.73 | -2.18% | -0.58% | 1.09% | 1.31% | -3.49% | -0.52 |
| 12/1/2020 | $7.38 | $7.57 | -2.55% | 0.96% | 0.37% | 0.33% | -2.88% | -0.43 |
| 12/2/2020 | $7.20 | $7.38 | -2.36% | 0.12% | -0.28% | -0.34% | -2.02% | -0.30 |

**Exhibit-27**
**Cassava Synthetic Stock Daily Event Study Results**
Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 12/3/2020 | $7.35 | $7.20 | 2.06% | 0.23% | 0.89% | 0.96% | 1.10% | 0.17 |
| 12/4/2020 | $7.58 | $7.35 | 2.95% | 1.04% | 1.00% | 1.01% | 1.95% | 0.29 |
| 12/7/2020 | $7.46 | $7.58 | -1.59% | -0.02% | -0.04% | -0.05% | -1.54% | -0.23 |
| 12/8/2020 | $7.77 | $7.46 | 4.14% | 0.43% | 1.70% | 1.86% | 2.28% | 0.35 |
| 12/9/2020 | $7.79 | $7.77 | 0.19% | -0.96% | -1.78% | -1.94% | 2.12% | 0.32 |
| 12/10/2020 | $7.59 | $7.79 | -2.50% | 0.26% | 1.47% | 1.64% | -4.14% | -0.63 |
| 12/11/2020 | $8.01 | $7.59 | 5.28% | -0.23% | 0.21% | 0.24% | 5.05% | 0.77 |
| 12/14/2020 | $7.71 | $8.01 | -3.81% | -0.33% | 2.38% | 2.71% | -6.52% | -1.00 |
| 12/15/2020 | $7.92 | $7.71 | 2.71% | 1.30% | 0.08% | -0.02% | 2.73% | 0.42 |
| 12/16/2020 | $7.87 | $7.92 | -0.57% | 0.14% | -0.63% | -0.69% | 0.13% | 0.02 |
| 12/17/2020 | $8.26 | $7.87 | 4.82% | 0.79% | 1.38% | 1.49% | 3.33% | 0.51 |
| 12/18/2020 | $8.03 | $8.26 | -2.88% | -0.21% | 0.40% | 0.51% | -3.38% | -0.52 |
| 12/21/2020 | $7.67 | $8.03 | -4.54% | -0.29% | 0.47% | 0.56% | -5.11% | -0.79 |
| 12/22/2020 | $7.53 | $7.67 | -1.85% | 0.06% | 0.27% | 0.29% | -2.14% | -0.33 |
| 12/23/2020 | $7.53 | $7.53 | 0.06% | 0.14% | 0.30% | 0.31% | -0.25% | -0.04 |
| 12/24/2020 | $7.56 | $7.53 | 0.31% | 0.23% | -0.78% | -0.88% | 1.19% | 0.18 |
| 12/28/2020 | $7.19 | $7.56 | -5.01% | 0.38% | -1.55% | -1.73% | -3.28% | -0.51 |
| 12/29/2020 | $6.78 | $7.19 | -5.88% | -0.37% | -1.19% | -1.32% | -4.56% | -0.71 |
| 12/30/2020 | $6.93 | $6.78 | 2.22% | 0.33% | 0.46% | 0.44% | 1.77% | 0.28 |
| 12/31/2020 | $6.77 | $6.93 | -2.26% | 0.36% | -0.67% | -0.83% | -1.44% | -0.22 |
| 1/4/2021 | $6.98 | $6.77 | 2.94% | -1.32% | -0.59% | -0.59% | 3.52% | 0.55 |
| 1/5/2021 | $7.55 | $6.98 | 7.91% | 0.90% | 0.15% | 0.04% | 7.87% | 1.23 |
| 1/6/2021 | $8.04 | $7.55 | 6.24% | 0.80% | 1.30% | 1.38% | 4.86% | 0.76 |
| 1/7/2021 | $8.26 | $8.04 | 2.68% | 1.61% | 2.88% | 3.13% | -0.45% | -0.07 |
| 1/8/2021 | $8.27 | $8.26 | 0.12% | 0.47% | 0.61% | 0.67% | -0.55% | -0.09 |
| 1/11/2021 | $8.17 | $8.27 | -1.18% | -0.57% | -0.14% | -0.10% | -1.07% | -0.17 |
| 1/12/2021 | $8.12 | $8.17 | -0.65% | 0.42% | 0.24% | 0.24% | -0.89% | -0.14 |
| 1/13/2021 | $11.37 | $8.12 | 33.70% | 0.09% | -0.22% | -0.26% | 33.96% | 5.35 *** |
| 1/14/2021 | $10.32 | $11.37 | -9.62% | 0.00% | 2.41% | 2.78% | -12.41% | -1.85 * |
| 1/15/2021 | $10.47 | $10.32 | 1.38% | -0.86% | -0.08% | 0.00% | 1.38% | 0.21 |
| 1/19/2021 | $12.81 | $10.47 | 20.20% | 0.85% | 1.89% | 2.01% | 18.19% | 2.70 *** |
| 1/20/2021 | $12.13 | $12.81 | -5.50% | 1.20% | 0.25% | 0.42% | -5.92% | -0.86 |
| 1/21/2021 | $11.92 | $12.13 | -1.71% | -0.09% | -1.05% | -0.99% | -0.72% | -0.10 |
| 1/22/2021 | $12.70 | $11.92 | 6.35% | -0.15% | 0.91% | 1.14% | 5.20% | 0.76 |
| 1/25/2021 | $15.45 | $12.70 | 19.59% | 0.24% | 1.71% | 2.05% | 17.54% | 2.56 ** |
| 1/26/2021 | $19.13 | $15.45 | 21.36% | -0.29% | -1.81% | -1.74% | 23.10% | 3.33 *** |
| 1/27/2021 | $19.59 | $19.13 | 2.37% | -2.51% | -3.04% | -2.72% | 5.09% | 0.72 |
| 1/28/2021 | $18.27 | $19.59 | -6.95% | 0.92% | 0.35% | 0.68% | -7.63% | -1.09 |
| 1/29/2021 | $19.27 | $18.27 | 5.32% | -1.78% | 0.31% | 0.64% | 4.68% | 0.67 |
| 2/1/2021 | $22.44 | $19.27 | 15.22% | 1.71% | 1.16% | 1.48% | 13.74% | 1.96 * |
| 2/2/2021 | $56.45 | $22.44 | 92.26% | 1.39% | 1.06% | 1.47% | 90.79% | 12.83 *** |
| 2/3/2021 | $86.84 | $56.45 | 43.07% | 0.14% | -0.33% | 0.49% | 42.58% | 4.61 *** |
| 2/4/2021 | $63.41 | $86.84 | -31.44% | 1.12% | 1.44% | 2.49% | -33.92% | -3.52 *** |
| 2/5/2021 | $44.50 | $63.41 | -35.41% | 0.61% | 1.66% | 2.39% | -37.80% | -3.82 *** |
| 2/8/2021 | $59.73 | $44.50 | 29.42% | 0.97% | 2.09% | 2.50% | 26.93% | 2.64 *** |
| 2/9/2021 | $56.61 | $59.73 | -5.37% | 0.10% | -0.62% | 0.30% | -5.67% | -0.55 |
| 2/10/2021 | $48.59 | $56.61 | -15.27% | -0.03% | -0.85% | 0.07% | -15.34% | -1.50 |
| 2/11/2021 | $47.85 | $48.59 | -1.54% | 0.19% | -0.19% | 0.61% | -2.15% | -0.21 |
| 2/12/2021 | $45.74 | $47.85 | -4.51% | 0.49% | 0.49% | 1.19% | -5.70% | -0.56 |
| 2/16/2021 | $51.59 | $45.74 | 12.04% | -0.11% | -2.18% | -0.95% | 12.98% | 1.27 |
| 2/17/2021 | $50.82 | $51.59 | -1.50% | -0.23% | 0.42% | 0.95% | -2.45% | -0.24 |
| 2/18/2021 | $50.31 | $50.82 | -1.01% | -0.66% | -1.86% | -0.85% | -0.16% | -0.02 |
| 2/19/2021 | $54.88 | $50.31 | 8.70% | 0.27% | 1.04% | 1.57% | 7.13% | 0.70 |
| 2/22/2021 | $52.27 | $54.88 | -4.87% | -0.97% | -2.44% | -1.36% | -3.51% | -0.34 |
| 2/23/2021 | $51.55 | $52.27 | -1.40% | -0.13% | -1.44% | -0.43% | -0.97% | -0.09 |
| 2/24/2021 | $52.37 | $51.55 | 1.58% | 1.12% | 0.87% | 1.66% | -0.08% | -0.01 |
| 2/25/2021 | $50.55 | $52.37 | -3.54% | -2.70% | -2.59% | -1.97% | -1.57% | -0.15 |

409

**Exhibit-27**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 2/26/2021 | $48.47 | $50.55 | -4.20% | -0.39% | -0.02% | 0.65% | -4.84% | -0.47 |
| 3/1/2021 | $49.62 | $48.47 | 2.34% | 2.45% | 1.61% | 2.56% | -0.23% | -0.02 |
| 3/2/2021 | $51.25 | $49.62 | 3.25% | -0.91% | -2.01% | -1.08% | 4.33% | 0.42 |
| 3/3/2021 | $48.47 | $51.25 | -5.59% | -1.48% | -3.68% | -2.46% | -3.14% | -0.31 |
| 3/4/2021 | $44.05 | $48.47 | -9.57% | -1.68% | -2.46% | -1.56% | -8.01% | -0.78 |
| 3/5/2021 | $42.83 | $44.05 | -2.81% | 1.72% | 1.97% | 2.75% | -5.55% | -0.54 |
| 3/8/2021 | $44.37 | $42.83 | 3.55% | -0.59% | -1.98% | -1.07% | 4.62% | 0.45 |
| 3/9/2021 | $51.44 | $44.37 | 14.77% | 1.67% | 2.92% | 3.48% | 11.30% | 1.10 |
| 3/10/2021 | $51.15 | $51.44 | -0.56% | 0.68% | 0.07% | 0.93% | -1.49% | -0.15 |
| 3/11/2021 | $53.67 | $51.15 | 4.80% | 1.41% | 2.76% | 3.26% | 1.55% | 0.15 |
| 3/12/2021 | $53.14 | $53.67 | -0.98% | 0.15% | -0.61% | 0.42% | -1.40% | -0.14 |
| 3/15/2021 | $51.98 | $53.14 | -2.21% | 0.70% | 1.49% | 2.10% | -4.32% | -0.42 |
| 3/16/2021 | $51.89 | $51.98 | -0.17% | -0.43% | 0.00% | 0.79% | -0.96% | -0.09 |
| 3/17/2021 | $61.99 | $51.89 | 17.78% | 0.36% | 0.63% | 1.34% | 16.44% | 1.61 |
| 3/18/2021 | $55.67 | $61.99 | -10.75% | -1.81% | -3.26% | -2.26% | -8.49% | -0.83 |
| 3/19/2021 | $57.03 | $55.67 | 2.41% | 0.18% | 1.73% | 2.43% | -0.02% | 0.00 |
| 3/22/2021 | $54.98 | $57.03 | -3.65% | 0.48% | 1.34% | 2.05% | -5.70% | -0.56 |
| 3/23/2021 | $51.70 | $54.98 | -6.16% | -1.21% | -4.02% | -2.69% | -3.46% | -0.34 |
| 3/24/2021 | $48.41 | $51.70 | -6.58% | -0.91% | -2.96% | -1.76% | -4.82% | -0.47 |
| 3/25/2021 | $49.45 | $48.41 | 2.13% | 0.65% | 1.11% | 1.84% | 0.29% | 0.03 |
| 3/26/2021 | $46.02 | $49.45 | -7.18% | 1.52% | 0.27% | 1.00% | -8.17% | -0.80 |
| 3/29/2021 | $44.09 | $46.02 | -4.29% | -0.53% | -1.39% | -0.52% | -3.77% | -0.37 |
| 3/30/2021 | $43.43 | $44.09 | -1.50% | 0.00% | -0.36% | 0.38% | -1.88% | -0.18 |
| 3/31/2021 | $44.47 | $43.43 | 2.36% | 0.56% | 2.51% | 3.32% | -0.96% | -0.09 |
| 4/1/2021 | $45.98 | $44.47 | 3.33% | 1.27% | 0.83% | 1.58% | 1.76% | 0.17 |
| 4/5/2021 | $44.42 | $45.98 | -3.46% | 1.14% | 0.45% | 1.23% | -4.68% | -0.46 |
| 4/6/2021 | $42.23 | $44.42 | -5.04% | 0.03% | -0.58% | 0.12% | -5.16% | -0.51 |
| 4/7/2021 | $41.03 | $42.23 | -2.88% | -0.15% | -1.78% | -1.05% | -1.83% | -0.18 |
| 4/8/2021 | $41.61 | $41.03 | 1.41% | 0.59% | 0.32% | 0.99% | 0.41% | 0.04 |
| 4/9/2021 | $41.11 | $41.61 | -1.22% | 0.55% | -0.38% | 0.34% | -1.56% | -0.15 |
| 4/12/2021 | $35.63 | $41.11 | -14.30% | -0.07% | -1.44% | -0.72% | -13.58% | -1.33 |
| 4/13/2021 | $35.60 | $35.63 | -0.08% | 0.40% | 1.75% | 2.40% | -2.47% | -0.24 |
| 4/14/2021 | $35.28 | $35.60 | -0.91% | -0.29% | 1.51% | 1.90% | -2.82% | -0.28 |
| 4/15/2021 | $34.86 | $35.28 | -1.19% | 1.00% | 1.26% | 1.84% | -3.02% | -0.30 |
| 4/16/2021 | $34.63 | $34.86 | -0.68% | 0.26% | 0.05% | 0.63% | -1.31% | -0.13 |
| 4/19/2021 | $33.71 | $34.63 | -2.67% | -0.70% | -1.09% | -0.55% | -2.13% | -0.21 |
| 4/20/2021 | $31.84 | $33.71 | -5.71% | -0.91% | 0.02% | 0.42% | -6.14% | -0.60 |
| 4/21/2021 | $34.47 | $31.84 | 7.93% | 1.12% | 2.00% | 2.60% | 5.33% | 0.52 |
| 4/22/2021 | $35.81 | $34.47 | 3.83% | -0.73% | -0.16% | 0.28% | 3.55% | 0.35 |
| 4/23/2021 | $39.18 | $35.81 | 8.98% | 1.20% | 0.46% | 1.15% | 7.83% | 0.77 |
| 4/26/2021 | $41.30 | $39.18 | 5.26% | 0.44% | 2.02% | 2.46% | 2.81% | 0.28 |
| 4/27/2021 | $43.99 | $41.30 | 6.31% | -0.02% | -0.43% | 0.07% | 6.25% | 0.62 |
| 4/28/2021 | $46.75 | $43.99 | 6.08% | 0.01% | -0.72% | -0.18% | 6.27% | 0.62 |
| 4/29/2021 | $47.19 | $46.75 | 0.94% | 0.35% | -1.12% | -0.48% | 1.42% | 0.14 |
| 4/30/2021 | $46.36 | $47.19 | -1.77% | -0.80% | -0.03% | 0.44% | -2.21% | -0.22 |
| 5/3/2021 | $42.76 | $46.36 | -8.10% | 0.20% | -0.03% | 0.53% | -8.63% | -0.86 |
| 5/4/2021 | $40.90 | $42.76 | -4.43% | -0.85% | -3.10% | -2.63% | -1.81% | -0.18 |
| 5/5/2021 | $41.59 | $40.90 | 1.67% | -0.01% | -0.80% | -0.31% | 1.98% | 0.20 |
| 5/6/2021 | $41.37 | $41.59 | -0.54% | 0.48% | -0.36% | 0.18% | -0.72% | -0.07 |
| 5/7/2021 | $40.97 | $41.37 | -0.95% | 0.86% | 0.90% | 1.45% | -2.40% | -0.24 |
| 5/10/2021 | $38.34 | $40.97 | -6.66% | -1.24% | -1.85% | -1.43% | -5.23% | -0.52 |
| 5/11/2021 | $39.10 | $38.34 | 1.99% | -0.66% | 0.53% | 0.98% | 1.01% | 0.10 |
| 5/12/2021 | $37.28 | $39.10 | -4.77% | -2.28% | -0.93% | -0.52% | -4.25% | -0.42 |
| 5/13/2021 | $37.65 | $37.28 | 0.98% | 0.97% | 0.01% | 0.46% | 0.52% | 0.05 |
| 5/14/2021 | $40.61 | $37.65 | 7.58% | 1.74% | 2.21% | 2.66% | 4.92% | 0.49 |
| 5/17/2021 | $43.45 | $40.61 | 6.76% | -0.14% | 0.39% | 0.86% | 5.90% | 0.59 |
| 5/18/2021 | $46.54 | $43.45 | 6.86% | -0.60% | 0.27% | 0.76% | 6.09% | 0.61 |

**Exhibit-27**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 5/19/2021 | $47.45 | $46.54 | 1.95% | -0.38% | -1.04% | -0.60% | 2.55% | 0.25 |
| 5/20/2021 | $48.86 | $47.45 | 2.93% | 1.11% | 2.26% | 2.78% | 0.15% | 0.02 |
| 5/21/2021 | $49.76 | $48.86 | 1.82% | -0.03% | -0.69% | -0.24% | 2.06% | 0.21 |
| 5/24/2021 | $47.89 | $49.76 | -3.82% | 0.93% | -0.57% | -0.25% | -3.57% | -0.36 |
| 5/25/2021 | $47.38 | $47.89 | -1.08% | -0.27% | -0.62% | -0.09% | -0.99% | -0.10 |
| 5/26/2021 | $50.66 | $47.38 | 6.69% | 0.45% | 0.62% | 1.13% | 5.57% | 0.56 |
| 5/27/2021 | $54.77 | $50.66 | 7.80% | 0.29% | 0.42% | 0.98% | 6.82% | 0.68 |
| 5/28/2021 | $53.43 | $54.77 | -2.47% | 0.10% | 0.43% | 1.06% | -3.53% | -0.35 |
| 6/1/2021 | $56.36 | $53.43 | 5.34% | 0.17% | -0.67% | -0.24% | 5.57% | 0.56 |
| 6/2/2021 | $60.18 | $56.36 | 6.55% | 0.17% | 0.32% | 0.88% | 5.67% | 0.57 |
| 6/3/2021 | $61.48 | $60.18 | 2.14% | -0.52% | -0.11% | 0.62% | 1.52% | 0.15 |
| 6/4/2021 | $63.83 | $61.48 | 3.75% | 0.84% | 1.23% | 1.89% | 1.86% | 0.19 |
| 6/7/2021 | $67.14 | $63.83 | 5.06% | 0.16% | 3.56% | 4.56% | 0.50% | 0.05 |
| 6/8/2021 | $68.63 | $67.14 | 2.19% | 0.18% | -0.09% | 0.62% | 1.57% | 0.16 |
| 6/9/2021 | $66.07 | $68.63 | -3.81% | -0.29% | 1.40% | 2.41% | -6.22% | -0.64 |
| 6/10/2021 | $65.99 | $66.07 | -0.12% | 0.40% | 1.74% | 2.50% | -2.62% | -0.27 |
| 6/11/2021 | $76.64 | $65.99 | 14.97% | 0.31% | -0.74% | -0.09% | 15.06% | 1.55 |
| 6/14/2021 | $75.10 | $76.64 | -2.03% | 0.13% | -0.08% | 0.70% | -2.73% | -0.28 |
| 6/15/2021 | $71.71 | $75.10 | -4.62% | -0.30% | -1.63% | -0.84% | -3.79% | -0.39 |
| 6/16/2021 | $79.85 | $71.71 | 10.76% | -0.47% | -0.76% | -0.01% | 10.77% | 1.10 |
| 6/17/2021 | $78.22 | $79.85 | -2.07% | -0.14% | 0.67% | 1.47% | -3.54% | -0.36 |
| 6/18/2021 | $79.10 | $78.22 | 1.13% | -1.26% | -0.31% | 0.46% | 0.67% | 0.07 |
| 6/21/2021 | $89.40 | $79.10 | 12.24% | 1.35% | 0.82% | 1.70% | 10.54% | 1.08 |
| 6/22/2021 | $77.35 | $89.40 | -14.48% | 0.49% | 0.20% | 1.13% | -15.62% | -1.59 |
| 6/23/2021 | $77.29 | $77.35 | -0.07% | -0.01% | -0.35% | 0.53% | -0.61% | -0.06 |
| 6/24/2021 | $81.09 | $77.29 | 4.80% | 0.65% | 1.26% | 2.25% | 2.55% | 0.26 |
| 6/25/2021 | $78.39 | $81.09 | -3.38% | 0.32% | 0.79% | 1.70% | -5.08% | -0.52 |
| 6/28/2021 | $84.81 | $78.39 | 7.87% | 0.11% | 0.19% | 1.04% | 6.83% | 0.70 |
| 6/29/2021 | $82.48 | $84.81 | -2.78% | 0.00% | -0.02% | 0.76% | -3.54% | -0.37 |
| 6/30/2021 | $84.77 | $82.48 | 2.73% | 0.04% | 0.35% | 1.15% | 1.58% | 0.16 |
| 7/1/2021 | $88.45 | $84.77 | 4.25% | 0.42% | 1.16% | 2.12% | 2.13% | 0.22 |
| 7/2/2021 | $89.59 | $88.45 | 1.28% | 0.50% | -0.45% | 0.74% | 0.55% | 0.06 |
| 7/6/2021 | $92.14 | $89.59 | 2.81% | -0.30% | -1.50% | -0.73% | 3.53% | 0.37 |
| 7/7/2021 | $96.29 | $92.14 | 4.41% | 0.11% | -1.32% | -0.27% | 4.68% | 0.49 |
| 7/8/2021 | $105.47 | $96.29 | 9.10% | -0.90% | 0.49% | 0.75% | 8.35% | 0.87 |
| 7/9/2021 | $94.78 | $105.47 | -10.69% | 1.28% | 0.84% | 2.45% | -13.14% | -1.36 |
| 7/12/2021 | $98.63 | $94.78 | 3.98% | 0.22% | -0.44% | 0.56% | 3.42% | 0.35 |
| 7/13/2021 | $103.30 | $98.63 | 4.63% | -0.60% | -1.09% | -0.45% | 5.08% | 0.52 |
| 7/14/2021 | $96.89 | $103.30 | -6.40% | -0.24% | -1.26% | -0.50% | -5.90% | -0.61 |
| 7/15/2021 | $82.22 | $96.89 | -16.42% | -0.39% | -0.01% | 0.63% | -17.05% | -1.77 * |
| 7/16/2021 | $79.60 | $82.22 | -3.24% | -0.76% | 1.07% | 1.41% | -4.65% | -0.48 |
| 7/19/2021 | $81.90 | $79.60 | 2.85% | -1.47% | 0.77% | 0.52% | 2.33% | 0.24 |
| 7/20/2021 | $90.39 | $81.90 | 9.86% | 1.68% | 1.32% | 3.28% | 6.58% | 0.68 |
| 7/21/2021 | $116.57 | $90.39 | 25.43% | 0.96% | 0.60% | 2.19% | 23.25% | 2.41 ** |
| 7/22/2021 | $125.67 | $116.57 | 7.52% | 0.03% | -0.13% | 0.84% | 6.68% | 0.68 |
| 7/23/2021 | $122.87 | $125.67 | -2.25% | 0.89% | 0.79% | 2.53% | -4.78% | -0.49 |
| 7/26/2021 | $119.30 | $122.87 | -2.95% | 0.16% | -2.03% | -1.10% | -1.85% | -0.19 |
| 7/27/2021 | $126.87 | $119.30 | 6.15% | -0.60% | -0.93% | -0.55% | 6.70% | 0.69 |
| 7/28/2021 | $134.46 | $126.87 | 5.81% | 0.30% | 2.92% | 4.62% | 1.19% | 0.12 |
| 7/29/2021 | $102.40 | $134.46 | -27.24% | 0.45% | -0.84% | 0.32% | -27.56% | -2.82 *** |
| 7/30/2021 | $69.60 | $102.40 | -38.61% | -0.56% | -0.14% | 0.44% | -39.05% | -3.99 *** |
| 8/2/2021 | $79.74 | $69.60 | 13.60% | -0.14% | -0.01% | 0.72% | 12.89% | 1.27 |
| 8/3/2021 | $84.28 | $79.74 | 5.54% | 0.68% | 2.17% | 3.92% | 1.61% | 0.16 |
| 8/4/2021 | $87.76 | $84.28 | 4.04% | -0.40% | 1.37% | 2.21% | 1.83% | 0.18 |
| 8/5/2021 | $100.98 | $87.76 | 14.03% | 0.71% | 1.82% | 3.68% | 10.36% | 1.02 |
| 8/6/2021 | $96.17 | $100.98 | -4.88% | 0.08% | -1.51% | -0.84% | -4.04% | -0.40 |
| 8/9/2021 | $104.72 | $96.17 | 8.52% | -0.04% | 2.56% | 4.13% | 4.39% | 0.43 |

411

**Exhibit-27**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/10/2021 | $108.25 | $104.72 | 3.31% | 0.07% | -1.64% | -1.05% | 4.37% | 0.43 |
| 8/11/2021 | $108.63 | $108.25 | 0.35% | 0.24% | -3.04% | -2.81% | 3.16% | 0.31 |
| 8/12/2021 | $119.69 | $108.63 | 9.69% | 0.20% | 0.85% | 2.22% | 7.46% | 0.74 |
| 8/13/2021 | $121.82 | $119.69 | 1.77% | 0.03% | -0.06% | 1.01% | 0.76% | 0.07 |
| 8/16/2021 | $116.87 | $121.82 | -4.15% | -0.08% | -1.38% | -0.68% | -3.48% | -0.34 |
| 8/17/2021 | $104.49 | $116.87 | -11.19% | -0.79% | 1.99% | 3.00% | -14.19% | -1.40 |
| 8/18/2021 | $106.12 | $104.49 | 1.55% | -0.89% | -1.37% | -1.36% | 2.91% | 0.29 |
| 8/19/2021 | $101.57 | $106.12 | -4.38% | -0.23% | -2.57% | -2.02% | -2.36% | -0.23 |
| 8/20/2021 | $104.07 | $101.57 | 2.43% | 0.86% | 1.64% | 3.66% | -1.23% | -0.12 |
| 8/23/2021 | $115.80 | $104.07 | 10.68% | 1.05% | 3.09% | 5.47% | 5.21% | 0.51 |
| 8/24/2021 | $117.47 | $115.80 | 1.43% | 0.42% | -0.34% | 1.05% | 0.38% | 0.04 |
| 8/25/2021 | $81.14 | $117.47 | -37.00% | 0.26% | 0.47% | 1.87% | -38.87% | -3.85 *** |
| 8/26/2021 | $70.71 | $81.14 | -13.76% | -0.65% | -0.65% | -0.43% | -13.33% | -1.28 |
| 8/27/2021 | $58.31 | $70.71 | -19.28% | 1.09% | 0.33% | 2.39% | -21.68% | -2.07 ** |
| 8/30/2021 | $53.19 | $58.31 | -9.19% | 0.30% | -0.23% | 0.85% | -10.04% | -0.95 |
| 8/31/2021 | $56.83 | $53.19 | 6.62% | -0.11% | 0.62% | 1.32% | 5.30% | 0.50 |
| 9/1/2021 | $52.07 | $56.83 | -8.75% | 0.20% | 1.02% | 2.08% | -10.82% | -1.03 |
| 9/2/2021 | $54.21 | $52.07 | 4.03% | 0.41% | 1.06% | 2.24% | 1.79% | 0.17 |
| 9/3/2021 | $50.16 | $54.21 | -7.76% | -0.01% | -0.19% | 0.55% | -8.32% | -0.79 |
| 9/7/2021 | $47.89 | $50.16 | -4.63% | -0.42% | -0.27% | -0.03% | -4.60% | -0.44 |
| 9/8/2021 | $46.43 | $47.89 | -3.10% | -0.35% | -1.06% | -0.81% | -2.28% | -0.22 |
| 9/9/2021 | $49.71 | $46.43 | 6.83% | -0.29% | 0.31% | 0.60% | 6.23% | 0.59 |
| 9/10/2021 | $50.69 | $49.71 | 1.95% | -0.73% | -0.52% | -0.75% | 2.70% | 0.26 |
| 9/13/2021 | $47.04 | $50.69 | -7.48% | 0.20% | -1.22% | -0.39% | -7.10% | -0.67 |
| 9/14/2021 | $41.91 | $47.04 | -11.54% | -0.62% | -0.27% | -0.37% | -11.16% | -1.06 |
| 9/15/2021 | $43.92 | $41.91 | 4.67% | 0.85% | 0.95% | 2.62% | 2.05% | 0.19 |
| 9/16/2021 | $44.07 | $43.92 | 0.35% | -0.09% | 0.50% | 1.08% | -0.73% | -0.07 |
| 9/17/2021 | $48.26 | $44.07 | 9.08% | -0.74% | 0.59% | 0.39% | 8.69% | 0.82 |
| 9/20/2021 | $48.05 | $48.26 | -0.45% | -1.84% | -2.22% | -3.93% | 3.49% | 0.33 |
| 9/21/2021 | $52.66 | $48.05 | 9.17% | 0.09% | 1.00% | 1.62% | 7.54% | 0.73 |
| 9/22/2021 | $52.02 | $52.66 | -1.23% | 0.99% | -0.13% | 1.82% | -3.05% | -0.30 |
| 9/23/2021 | $60.16 | $52.02 | 14.54% | 1.20% | 1.40% | 3.60% | 10.93% | 1.06 |
| 9/24/2021 | $61.76 | $60.16 | 2.63% | -0.01% | -1.89% | -1.40% | 4.03% | 0.39 |
| 9/27/2021 | $67.75 | $61.76 | 9.25% | -0.10% | -0.78% | -0.32% | 9.57% | 0.93 |
| 9/28/2021 | $64.42 | $67.75 | -5.04% | -2.10% | -3.01% | -5.07% | 0.03% | 0.00 |
| 9/29/2021 | $61.59 | $64.42 | -4.50% | -0.01% | -0.43% | 0.21% | -4.71% | -0.46 |
| 9/30/2021 | $61.64 | $61.59 | 0.08% | -0.95% | 0.20% | -0.57% | 0.65% | 0.06 |
| 10/1/2021 | $59.64 | $61.64 | -3.30% | 1.06% | -1.76% | 0.45% | -3.75% | -0.36 |
| 10/4/2021 | $53.97 | $59.64 | -9.98% | -1.30% | -2.00% | -3.12% | -6.86% | -0.66 |
| 10/5/2021 | $56.42 | $53.97 | 4.43% | 0.95% | 0.16% | 2.07% | 2.36% | 0.23 |
| 10/6/2021 | $51.75 | $56.42 | -8.63% | 0.28% | -1.17% | -0.14% | -8.49% | -0.82 |
| 10/7/2021 | $52.93 | $51.75 | 2.25% | 0.99% | 1.25% | 3.18% | -0.93% | -0.09 |
| 10/8/2021 | $50.97 | $52.93 | -3.78% | -0.25% | -0.53% | -0.32% | -3.46% | -0.33 |
| 10/11/2021 | $50.48 | $50.97 | -0.96% | -0.64% | -0.03% | -0.37% | -0.59% | -0.06 |
| 10/12/2021 | $51.15 | $50.48 | 1.31% | 0.02% | 0.10% | 0.69% | 0.61% | 0.06 |
| 10/13/2021 | $54.37 | $51.15 | 6.11% | 0.48% | 0.42% | 1.71% | 4.40% | 0.43 |
| 10/14/2021 | $52.70 | $54.37 | -3.12% | 1.58% | 1.31% | 4.24% | -7.36% | -0.71 |
| 10/15/2021 | $49.27 | $52.70 | -6.73% | 0.57% | -0.68% | 0.70% | -7.43% | -0.72 |
| 10/18/2021 | $49.63 | $49.27 | 0.73% | 0.33% | -1.29% | -0.34% | 1.07% | 0.10 |
| 10/19/2021 | $46.84 | $49.63 | -5.80% | 0.68% | 1.11% | 2.64% | -8.44% | -0.82 |
| 10/20/2021 | $45.78 | $46.84 | -2.28% | 0.39% | -0.07% | 1.00% | -3.28% | -0.32 |
| 10/21/2021 | $46.20 | $45.78 | 0.91% | 0.29% | 0.72% | 1.68% | -0.77% | -0.07 |
| 10/22/2021 | $45.16 | $46.20 | -2.27% | -0.17% | -0.45% | -0.09% | -2.18% | -0.21 |
| 10/25/2021 | $47.36 | $45.16 | 4.76% | 0.55% | 1.10% | 2.41% | 2.35% | 0.23 |
| 10/26/2021 | $46.73 | $47.36 | -1.33% | -0.01% | -0.02% | 0.55% | -1.89% | -0.18 |
| 10/27/2021 | $44.36 | $46.73 | -5.20% | -0.76% | -1.65% | -2.08% | -3.12% | -0.30 |
| 10/28/2021 | $44.01 | $44.36 | -0.80% | 1.12% | 1.90% | 3.98% | -4.78% | -0.46 |

412

**Exhibit-27**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 10/29/2021 | $42.82 | $44.01 | -2.73% | 0.10% | -0.34% | 0.32% | -3.05% | -0.29 |
| 11/1/2021 | $45.43 | $42.82 | 5.91% | 0.57% | 1.59% | 2.89% | 3.02% | 0.29 |
| 11/2/2021 | $57.47 | $45.43 | 23.51% | 0.20% | 0.78% | 1.61% | 21.91% | 2.11 ** |
| 11/3/2021 | $56.22 | $57.47 | -2.19% | 0.73% | 1.71% | 3.37% | -5.56% | -0.53 |
| 11/4/2021 | $83.03 | $56.22 | 38.98% | 0.29% | -1.78% | -0.91% | 39.89% | 3.81 *** |
| 11/5/2021 | $89.16 | $83.03 | 7.13% | 0.40% | -2.69% | -0.71% | 7.83% | 0.73 |
| 11/8/2021 | $87.94 | $89.16 | -1.38% | 0.20% | 0.07% | 1.24% | -2.62% | -0.24 |
| 11/9/2021 | $77.06 | $87.94 | -13.21% | -0.29% | -1.08% | -0.40% | -12.81% | -1.19 |
| 11/10/2021 | $68.41 | $77.06 | -11.90% | -1.05% | -1.33% | -2.10% | -9.80% | -0.91 |
| 11/11/2021 | $71.56 | $68.41 | 4.50% | 0.24% | 0.12% | 1.09% | 3.41% | 0.32 |
| 11/12/2021 | $67.58 | $71.56 | -5.72% | 0.71% | 0.12% | 2.16% | -7.88% | -0.73 |
| 11/15/2021 | $59.88 | $67.58 | -12.11% | -0.03% | -0.45% | 0.36% | -12.46% | -1.16 |
| 11/16/2021 | $61.00 | $59.88 | 1.86% | 0.40% | 0.08% | 1.46% | 0.40% | 0.04 |
| 11/17/2021 | $46.64 | $61.00 | -26.85% | -0.45% | -0.09% | -0.24% | -26.60% | -2.47 ** |
| 11/18/2021 | $47.94 | $46.64 | 2.76% | 0.03% | -0.34% | 0.41% | 2.35% | 0.22 |
| 11/19/2021 | $52.70 | $47.94 | 9.47% | -0.29% | 0.52% | 0.29% | 9.18% | 0.84 |
| 11/22/2021 | $52.07 | $52.70 | -1.21% | -0.62% | -0.68% | -1.02% | -0.19% | -0.02 |
| 11/23/2021 | $51.97 | $52.07 | -0.19% | -0.03% | -0.37% | 0.36% | -0.55% | -0.05 |
| 11/24/2021 | $57.15 | $51.97 | 9.51% | 0.32% | 0.22% | 1.44% | 8.07% | 0.74 |
| 11/26/2021 | $55.43 | $57.15 | -3.06% | -2.26% | 0.41% | -3.74% | 0.68% | 0.06 |
| 11/29/2021 | $54.08 | $55.43 | -2.47% | 1.00% | 0.46% | 3.02% | -5.49% | -0.50 |
| 11/30/2021 | $52.94 | $54.08 | -2.13% | -1.93% | -0.89% | -3.76% | 1.63% | 0.15 |
| 12/1/2021 | $48.40 | $52.94 | -8.96% | -1.52% | -2.26% | -3.70% | -5.26% | -0.48 |
| 12/2/2021 | $47.90 | $48.40 | -1.04% | 1.53% | 0.42% | 4.07% | -5.11% | -0.47 |
| 12/3/2021 | $45.40 | $47.90 | -5.36% | -1.14% | -2.35% | -3.09% | -2.27% | -0.21 |
| 12/6/2021 | $43.55 | $45.40 | -4.17% | 1.17% | -1.56% | 2.00% | -6.18% | -0.57 |
| 12/7/2021 | $47.09 | $43.55 | 7.83% | 2.13% | 3.81% | 7.39% | 0.44% | 0.04 |
| 12/8/2021 | $49.31 | $47.09 | 4.60% | 0.43% | 1.20% | 2.32% | 2.27% | 0.21 |
| 12/9/2021 | $45.43 | $49.31 | -8.18% | -1.08% | -2.23% | -2.97% | -5.21% | -0.48 |
| 12/10/2021 | $43.82 | $45.43 | -3.62% | 0.61% | -1.27% | 0.89% | -4.51% | -0.41 |
| 12/13/2021 | $44.61 | $43.82 | 1.81% | -0.99% | 1.30% | -0.22% | 2.03% | 0.19 |
| 12/14/2021 | $46.47 | $44.61 | 4.08% | -0.77% | -0.16% | -0.95% | 5.03% | 0.46 |
| 12/15/2021 | $45.22 | $46.47 | -2.73% | 1.49% | 2.22% | 5.17% | -7.90% | -0.72 |
| 12/16/2021 | $43.40 | $45.22 | -4.11% | -1.01% | -1.06% | -2.02% | -2.09% | -0.19 |
| 12/17/2021 | $42.91 | $43.40 | -1.15% | -0.63% | 2.58% | 1.46% | -2.61% | -0.24 |
| 12/20/2021 | $36.55 | $42.91 | -16.05% | -1.24% | -0.90% | -2.36% | -13.69% | -1.25 |
| 12/21/2021 | $43.03 | $36.55 | 16.34% | 1.97% | 0.66% | 4.88% | 11.46% | 1.05 |
| 12/22/2021 | $43.31 | $43.03 | 0.65% | 0.95% | -0.37% | 2.33% | -1.69% | -0.15 |
| 12/23/2021 | $43.81 | $43.31 | 1.13% | 0.68% | 0.89% | 2.66% | -1.53% | -0.14 |
| 12/27/2021 | $46.21 | $43.81 | 5.35% | 1.20% | -1.46% | 2.04% | 3.32% | 0.30 |
| 12/28/2021 | $43.77 | $46.21 | -5.43% | -0.24% | -0.74% | -0.41% | -5.03% | -0.46 |
| 12/29/2021 | $42.46 | $43.77 | -3.05% | 0.06% | 0.41% | 1.01% | -4.06% | -0.37 |
| 12/30/2021 | $43.47 | $42.46 | 2.36% | -0.10% | 0.51% | 0.74% | 1.62% | 0.15 |
| 12/31/2021 | $43.23 | $43.47 | -0.56% | -0.24% | -0.87% | -0.45% | -0.11% | -0.01 |
| 1/3/2022 | $47.22 | $43.23 | 8.84% | 0.61% | 0.70% | 2.41% | 6.43% | 0.59 |
| 1/4/2022 | $47.44 | $47.22 | 0.46% | -0.24% | -2.49% | -1.46% | 1.91% | 0.17 |
| 1/5/2022 | $49.00 | $47.44 | 3.25% | -2.21% | -3.94% | -6.64% | 9.89% | 0.90 |
| 1/6/2022 | $48.60 | $49.00 | -0.83% | 0.02% | -0.04% | 0.69% | -1.52% | -0.14 |
| 1/7/2022 | $47.52 | $48.60 | -2.24% | -0.42% | -0.94% | -0.74% | -1.50% | -0.14 |
| 1/10/2022 | $47.55 | $47.52 | 0.06% | -0.19% | 1.04% | 0.91% | -0.85% | -0.08 |
| 1/11/2022 | $49.26 | $47.55 | 3.52% | 1.08% | 1.15% | 3.64% | -0.12% | -0.01 |
| 1/12/2022 | $48.00 | $49.26 | -2.58% | 0.18% | -1.53% | 0.19% | -2.76% | -0.25 |
| 1/13/2022 | $45.28 | $48.00 | -5.83% | -1.45% | -2.29% | -3.85% | -1.99% | -0.18 |
| 1/14/2022 | $45.29 | $45.28 | 0.02% | 0.02% | 0.92% | 1.31% | -1.28% | -0.12 |
| 1/18/2022 | $41.24 | $45.29 | -9.37% | -1.95% | -3.93% | -6.13% | -3.24% | -0.30 |
| 1/19/2022 | $40.62 | $41.24 | -1.50% | -0.94% | -1.05% | -2.09% | 0.59% | 0.06 |
| 1/20/2022 | $36.87 | $40.62 | -9.69% | -1.11% | -1.14% | -2.50% | -7.19% | -0.67 |

413

**Exhibit-27**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 1/21/2022 | $35.66 | $36.87 | -3.34% | -2.01% | -1.59% | -4.80% | 1.46% | 0.14 |
| 1/24/2022 | $38.45 | $35.66 | 7.52% | 0.42% | 0.84% | 1.91% | 5.61% | 0.52 |
| 1/25/2022 | $39.28 | $38.45 | 2.13% | -1.25% | -1.42% | -3.09% | 5.22% | 0.49 |
| 1/26/2022 | $38.54 | $39.28 | -1.90% | -0.36% | -1.17% | -1.14% | -0.76% | -0.07 |
| 1/27/2022 | $36.94 | $38.54 | -4.25% | -0.81% | -1.82% | -2.69% | -1.56% | -0.15 |
| 1/28/2022 | $38.44 | $36.94 | 3.98% | 2.22% | 3.24% | 7.57% | -3.59% | -0.34 |
| 1/31/2022 | $41.86 | $38.44 | 8.54% | 2.22% | 2.82% | 7.27% | 1.27% | 0.12 |
| 2/1/2022 | $43.61 | $41.86 | 4.09% | 0.85% | 1.50% | 3.13% | 0.96% | 0.09 |
| 2/2/2022 | $43.35 | $43.61 | -0.60% | 0.47% | -1.24% | -0.11% | -0.48% | -0.06 |
| 2/3/2022 | $42.83 | $43.35 | -1.20% | -2.36% | -2.18% | -5.40% | 4.20% | 0.51 |
| 2/4/2022 | $45.19 | $42.83 | 5.35% | 0.72% | 0.44% | 1.42% | 3.92% | 0.49 |
| 2/7/2022 | $44.40 | $45.19 | -1.75% | -0.18% | 1.01% | 0.73% | -2.49% | -0.33 |
| 2/8/2022 | $44.40 | $44.40 | 0.00% | 0.91% | 0.09% | 1.66% | -1.66% | -0.22 |
| 2/9/2022 | $46.42 | $44.40 | 4.46% | 1.61% | 2.49% | 4.95% | -0.49% | -0.07 |
| 2/10/2022 | $50.74 | $46.42 | 8.89% | -1.64% | -2.43% | -4.73% | 13.61% | 1.80 * |
| 2/11/2022 | $49.29 | $50.74 | -2.90% | -1.78% | -0.96% | -3.40% | 0.50% | 0.07 |
| 2/14/2022 | $46.97 | $49.29 | -4.82% | -0.41% | -1.81% | -2.00% | -2.82% | -0.37 |
| 2/15/2022 | $47.52 | $46.97 | 1.16% | 1.75% | 2.62% | 5.17% | -4.00% | -0.53 |
| 2/16/2022 | $47.05 | $47.52 | -0.99% | 0.03% | -0.32% | -0.05% | -0.94% | -0.12 |
| 2/17/2022 | $43.99 | $47.05 | -6.74% | -2.15% | -2.74% | -5.46% | -1.28% | -0.17 |
| 2/18/2022 | $44.02 | $43.99 | 0.07% | -0.83% | -1.21% | -2.18% | 2.25% | 0.30 |
| 2/22/2022 | $40.43 | $44.02 | -8.49% | -1.13% | -0.48% | -1.98% | -6.51% | -0.86 |
| 2/23/2022 | $37.45 | $40.43 | -7.66% | -1.82% | -2.09% | -4.49% | -3.16% | -0.42 |
| 2/24/2022 | $40.72 | $37.45 | 8.37% | 1.60% | 2.13% | 4.44% | 3.93% | 0.52 |
| 2/25/2022 | $41.22 | $40.72 | 1.21% | 2.19% | 1.51% | 5.03% | -3.81% | -0.50 |
| 2/28/2022 | $41.11 | $41.22 | -0.27% | -0.04% | -0.37% | -0.26% | -0.01% | 0.00 |
| 3/1/2022 | $39.07 | $41.11 | -5.08% | -1.51% | -0.56% | -2.85% | -2.23% | -0.29 |
| 3/2/2022 | $39.57 | $39.07 | 1.26% | 1.76% | 0.78% | 3.71% | -2.44% | -0.32 |
| 3/3/2022 | $36.18 | $39.57 | -8.97% | -0.81% | -1.66% | -2.67% | -6.29% | -0.83 |
| 3/4/2022 | $36.30 | $36.18 | 0.34% | -1.02% | -1.33% | -2.73% | 3.08% | 0.41 |
| 3/7/2022 | $33.82 | $36.30 | -7.08% | -2.96% | -1.08% | -5.73% | -1.35% | -0.18 |
| 3/8/2022 | $34.45 | $33.82 | 1.84% | -0.44% | 0.30% | -0.37% | 2.21% | 0.29 |
| 3/9/2022 | $36.36 | $34.45 | 5.39% | 2.59% | 3.12% | 7.27% | -1.88% | -0.25 |
| 3/10/2022 | $36.57 | $36.36 | 0.60% | -0.42% | -0.94% | -1.43% | 2.02% | 0.27 |
| 3/11/2022 | $35.20 | $36.57 | -3.83% | -1.38% | -1.77% | -3.76% | -0.07% | -0.01 |
| 3/14/2022 | $31.86 | $35.20 | -9.98% | -1.06% | -1.08% | -2.61% | -7.37% | -0.98 |
| 3/15/2022 | $33.69 | $31.86 | 5.59% | 1.89% | 1.31% | 4.52% | 1.07% | 0.14 |
| 3/16/2022 | $35.93 | $33.69 | 6.44% | 2.51% | 3.62% | 7.70% | -1.26% | -0.17 |
| 3/17/2022 | $37.93 | $35.93 | 5.41% | 1.38% | 2.18% | 4.31% | 1.10% | 0.15 |
| 3/18/2022 | $37.83 | $37.93 | -0.28% | 1.22% | 1.53% | 3.44% | -3.72% | -0.50 |
| 3/21/2022 | $36.90 | $37.83 | -2.49% | -0.17% | -1.37% | -1.41% | -1.08% | -0.14 |
| 3/22/2022 | $37.67 | $36.90 | 2.08% | 1.17% | 2.09% | 3.84% | -1.75% | -0.23 |
| 3/23/2022 | $38.75 | $37.67 | 2.81% | -1.19% | -2.13% | -3.77% | 6.58% | 0.88 |
| 3/24/2022 | $39.47 | $38.75 | 1.85% | 1.30% | 1.36% | 3.36% | -1.52% | -0.20 |
| 3/25/2022 | $39.08 | $39.47 | -0.99% | 0.31% | -1.63% | -0.75% | -0.23% | -0.03 |
| 3/28/2022 | $38.70 | $39.08 | -0.97% | 0.61% | 0.49% | 1.58% | -2.55% | -0.34 |
| 3/29/2022 | $38.67 | $38.70 | -0.09% | 1.46% | 2.66% | 4.74% | -4.82% | -0.65 |
| 3/30/2022 | $37.59 | $38.67 | -2.85% | -0.77% | -1.30% | -2.21% | -0.64% | -0.09 |
| 3/31/2022 | $36.28 | $37.59 | -3.53% | -1.46% | -0.34% | -2.68% | -0.85% | -0.11 |
| 4/1/2022 | $36.78 | $36.28 | 1.36% | 0.45% | 2.28% | 2.62% | -1.25% | -0.17 |
| 4/4/2022 | $37.15 | $36.78 | 1.00% | 0.83% | 1.23% | 2.51% | -1.50% | -0.20 |
| 4/5/2022 | $30.30 | $37.15 | -20.38% | -1.49% | -1.67% | -3.75% | -16.63% | -2.24 ** |
| 4/6/2022 | $28.35 | $30.30 | -6.67% | -1.13% | 0.26% | -1.88% | -4.79% | -0.64 |
| 4/7/2022 | $27.17 | $28.35 | -4.22% | 0.25% | 0.83% | 1.12% | -5.34% | -0.71 |
| 4/8/2022 | $26.25 | $27.17 | -3.46% | -0.32% | -0.29% | -0.80% | -2.66% | -0.35 |
| 4/11/2022 | $25.39 | $26.25 | -3.32% | -1.45% | -2.17% | -4.21% | 0.89% | 0.12 |
| 4/12/2022 | $25.48 | $25.39 | 0.35% | -0.27% | -0.53% | -0.81% | 1.15% | 0.15 |

**Exhibit-27**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 4/13/2022 | $26.38 | $25.48 | 3.45% | 1.33% | 2.64% | 4.45% | -1.00% | -0.13 |
| 4/14/2022 | $25.58 | $26.38 | -3.06% | -1.18% | -1.13% | -2.97% | -0.08% | -0.01 |
| 4/18/2022 | $24.65 | $25.58 | -3.73% | -0.21% | -2.90% | -2.22% | -1.51% | -0.20 |
| 4/19/2022 | $21.71 | $24.65 | -12.67% | 1.62% | 0.80% | 3.85% | -16.52% | -2.21 ** |
| 4/20/2022 | $19.76 | $21.71 | -9.41% | -0.09% | 0.26% | 0.09% | -9.51% | -1.26 |
| 4/21/2022 | $17.89 | $19.76 | -9.94% | -1.70% | -2.36% | -4.74% | -5.20% | -0.69 |
| 4/22/2022 | $18.37 | $17.89 | 2.64% | -2.67% | -2.27% | -6.63% | 9.27% | 1.23 |
| 4/25/2022 | $19.77 | $18.37 | 7.34% | 0.53% | 1.41% | 1.93% | 5.41% | 0.72 |
| 4/26/2022 | $21.04 | $19.77 | 6.21% | -2.87% | -3.70% | -7.65% | 13.86% | 1.83 * |
| 4/27/2022 | $20.42 | $21.04 | -2.98% | 0.13% | -0.36% | -0.07% | -2.91% | -0.39 |
| 4/28/2022 | $20.34 | $20.42 | -0.39% | 2.27% | -0.27% | 3.59% | -3.98% | -0.53 |
| 4/29/2022 | $20.28 | $20.34 | -0.29% | -3.41% | -2.27% | -7.43% | 7.14% | 0.94 |
| 5/2/2022 | $20.02 | $20.28 | -1.28% | 0.59% | 1.39% | 1.98% | -3.26% | -0.43 |
| 5/3/2022 | $20.36 | $20.02 | 1.66% | 0.51% | 0.47% | 1.13% | 0.54% | 0.07 |
| 5/4/2022 | $20.28 | $20.36 | -0.39% | 2.76% | 1.70% | 5.54% | -5.93% | -0.79 |
| 5/5/2022 | $19.97 | $20.28 | -1.52% | -3.70% | -4.12% | -8.75% | 7.23% | 0.96 |
| 5/6/2022 | $19.44 | $19.97 | -2.71% | -0.84% | -3.91% | -4.45% | 1.74% | 0.23 |
| 5/9/2022 | $18.27 | $19.44 | -6.23% | -3.61% | -5.05% | -9.33% | 3.10% | 0.41 |
| 5/10/2022 | $18.94 | $18.27 | 3.61% | 0.13% | 2.63% | 2.19% | 1.43% | 0.19 |
| 5/11/2022 | $16.62 | $18.94 | -13.06% | -1.73% | -3.68% | -5.32% | -7.74% | -1.02 |
| 5/12/2022 | $16.89 | $16.62 | 1.63% | 0.15% | 2.89% | 2.50% | -0.87% | -0.11 |
| 5/13/2022 | $18.49 | $16.89 | 9.05% | 2.66% | 3.31% | 6.45% | 2.60% | 0.34 |
| 5/16/2022 | $20.04 | $18.49 | 8.07% | -0.47% | 0.57% | -0.28% | 8.35% | 1.10 |
| 5/17/2022 | $21.77 | $20.04 | 8.28% | 2.03% | 2.97% | 5.28% | 3.00% | 0.39 |
| 5/18/2022 | $21.39 | $21.77 | -1.78% | -3.84% | -2.92% | -8.08% | 6.30% | 0.83 |
| 5/19/2022 | $23.05 | $21.39 | 7.48% | -0.21% | 1.24% | 0.68% | 6.80% | 0.90 |
| 5/20/2022 | $24.21 | $23.05 | 4.92% | 0.00% | 0.80% | 0.66% | 4.26% | 0.56 |
| 5/23/2022 | $26.14 | $24.21 | 7.64% | 1.63% | 0.59% | 2.65% | 5.00% | 0.66 |
| 5/24/2022 | $24.04 | $26.14 | -8.38% | -1.07% | -1.59% | -2.82% | -5.56% | -0.73 |
| 5/25/2022 | $25.52 | $24.04 | 6.01% | 1.11% | 0.51% | 2.00% | 4.01% | 0.53 |
| 5/26/2022 | $24.60 | $25.52 | -3.70% | 1.96% | 0.59% | 3.28% | -6.98% | -0.92 |
| 5/27/2022 | $25.64 | $24.60 | 4.16% | 2.42% | 2.72% | 5.56% | -1.39% | -0.18 |
| 5/31/2022 | $29.17 | $25.64 | 12.87% | -0.70% | -2.29% | -2.98% | 15.85% | 2.08 ** |
| 6/1/2022 | $25.70 | $29.17 | -12.65% | -0.70% | -1.04% | -1.81% | -10.84% | -1.41 |
| 6/2/2022 | $26.24 | $25.70 | 2.08% | 2.01% | 0.34% | 2.94% | -0.86% | -0.11 |
| 6/3/2022 | $27.73 | $26.24 | 5.50% | -1.55% | 0.46% | -1.87% | 7.37% | 0.96 |
| 6/6/2022 | $26.71 | $27.73 | -3.75% | 0.29% | -1.65% | -1.11% | -2.64% | -0.34 |
| 6/7/2022 | $27.53 | $26.71 | 3.05% | 0.98% | 2.70% | 3.45% | -0.41% | -0.05 |
| 6/8/2022 | $26.91 | $27.53 | -2.27% | -1.05% | 0.40% | -1.13% | -1.14% | -0.15 |
| 6/9/2022 | $24.85 | $26.91 | -7.99% | -2.39% | -3.78% | -6.42% | -1.56% | -0.20 |
| 6/10/2022 | $26.27 | $24.85 | 5.55% | -2.86% | -3.03% | -6.42% | 11.97% | 1.56 |
| 6/13/2022 | $21.38 | $26.27 | -20.59% | -4.15% | -4.09% | -8.53% | -12.06% | -1.57 |
| 6/14/2022 | $23.06 | $21.38 | 7.56% | -0.35% | 0.26% | -0.35% | 7.91% | 1.03 |
| 6/15/2022 | $25.15 | $23.06 | 8.70% | 1.49% | 2.32% | 3.91% | 4.79% | 0.62 |
| 6/16/2022 | $24.59 | $25.15 | -2.28% | -3.48% | -2.23% | -6.67% | 4.39% | 0.57 |
| 6/17/2022 | $25.32 | $24.59 | 2.94% | 0.40% | 3.90% | 4.17% | -1.22% | -0.16 |
| 6/21/2022 | $24.59 | $25.32 | -2.92% | 2.23% | 2.27% | 4.77% | -7.70% | -1.00 |
| 6/22/2022 | $27.17 | $24.59 | 9.97% | -0.22% | 1.39% | 0.87% | 9.09% | 1.19 |
| 6/23/2022 | $28.83 | $27.17 | 5.94% | 0.91% | 3.86% | 4.70% | 1.24% | 0.16 |
| 6/24/2022 | $28.67 | $28.83 | -0.57% | 2.94% | 1.70% | 4.76% | -5.33% | -0.70 |
| 6/27/2022 | $28.82 | $28.67 | 0.53% | -0.21% | -0.22% | -0.64% | 1.17% | 0.15 |
| 6/28/2022 | $27.61 | $28.82 | -4.28% | -1.89% | -2.39% | -4.56% | 0.28% | 0.04 |
| 6/29/2022 | $27.90 | $27.61 | 1.03% | -0.27% | 0.75% | 0.30% | 0.73% | 0.09 |
| 6/30/2022 | $26.33 | $27.90 | -5.76% | -0.90% | -0.79% | -1.92% | -3.85% | -0.50 |
| 7/1/2022 | $24.85 | $26.33 | -5.81% | 1.09% | 2.15% | 3.13% | -8.93% | -1.17 |
| 7/5/2022 | $24.69 | $24.85 | -0.65% | 0.20% | 2.16% | 2.07% | -2.72% | -0.35 |
| 7/6/2022 | $22.81 | $24.69 | -7.91% | 0.07% | 0.24% | 0.03% | -7.94% | -1.03 |

**Exhibit-27**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 7/7/2022 | $23.32 | $22.81 | 2.19% | 1.68% | 2.38% | 3.76% | -1.57% | -0.20 |
| 7/8/2022 | $22.80 | $23.32 | -2.23% | -0.08% | 0.50% | 0.06% | -2.28% | -0.30 |
| 7/11/2022 | $21.72 | $22.80 | -4.84% | -1.33% | -1.95% | -3.71% | -1.13% | -0.15 |
| 7/12/2022 | $21.64 | $21.72 | -0.40% | -0.81% | -0.17% | -1.44% | 1.04% | 0.14 |
| 7/13/2022 | $21.87 | $21.64 | 1.06% | -0.34% | 0.03% | -0.74% | 1.80% | 0.24 |
| 7/14/2022 | $21.84 | $21.87 | -0.14% | -0.56% | -1.68% | -2.65% | 2.52% | 0.33 |
| 7/15/2022 | $22.46 | $21.84 | 2.82% | 1.84% | 1.80% | 3.42% | -0.59% | -0.08 |
| 7/18/2022 | $22.09 | $22.46 | -1.67% | -0.56% | -2.36% | -3.21% | 1.54% | 0.20 |
| 7/19/2022 | $22.85 | $22.09 | 3.38% | 2.70% | 2.79% | 5.36% | -1.97% | -0.26 |
| 7/20/2022 | $22.84 | $22.85 | -0.08% | 0.78% | 0.03% | 0.58% | -0.66% | -0.09 |
| 7/21/2022 | $22.38 | $22.84 | -2.00% | 0.93% | 0.18% | 0.82% | -2.81% | -0.38 |
| 7/22/2022 | $21.85 | $22.38 | -2.39% | -1.05% | -2.28% | -3.72% | 1.33% | 0.18 |
| 7/25/2022 | $20.45 | $21.85 | -6.64% | 0.20% | 0.33% | 0.03% | -6.67% | -0.91 |
| 7/26/2022 | $20.52 | $20.45 | 0.32% | -1.19% | 0.06% | -1.61% | 1.93% | 0.26 |
| 7/27/2022 | $17.84 | $20.52 | -14.00% | 2.50% | 1.03% | 2.95% | -16.95% | -2.31 ** |
| 7/28/2022 | $16.07 | $17.84 | -10.45% | 1.24% | -0.58% | -0.20% | -10.25% | -1.39 |
| 7/29/2022 | $15.62 | $16.07 | -2.82% | 1.33% | -0.62% | -0.31% | -2.51% | -0.34 |
| 8/1/2022 | $17.05 | $15.62 | 8.76% | -0.22% | -1.72% | -2.68% | 11.44% | 1.54 |
| 8/2/2022 | $18.43 | $17.05 | 7.78% | -0.53% | 0.66% | -0.07% | 7.85% | 1.12 |
| 8/3/2022 | $17.68 | $18.43 | -4.17% | 1.49% | 3.87% | 4.79% | -8.96% | -1.28 |
| 8/4/2022 | $16.39 | $17.68 | -7.58% | -0.05% | 2.35% | 2.12% | -9.70% | -1.39 |
| 8/5/2022 | $16.68 | $16.39 | 1.76% | -0.04% | 1.44% | 0.93% | 0.83% | 0.12 |
| 8/8/2022 | $18.27 | $16.68 | 9.12% | 0.12% | 0.92% | 0.42% | 8.70% | 1.25 |
| 8/9/2022 | $18.97 | $18.27 | 3.78% | -0.64% | -1.70% | -2.70% | 6.48% | 0.93 |
| 8/10/2022 | $18.98 | $18.97 | 0.05% | 2.24% | 2.17% | 3.25% | -3.19% | -0.46 |
| 8/11/2022 | $18.94 | $18.98 | -0.23% | -0.02% | -1.55% | -2.07% | 1.83% | 0.26 |
| 8/12/2022 | $19.58 | $18.94 | 3.33% | 1.67% | 1.18% | 1.79% | 1.54% | 0.22 |
| 8/15/2022 | $19.09 | $19.58 | -2.52% | 0.28% | 1.64% | 1.17% | -3.69% | -0.53 |
| 8/16/2022 | $19.14 | $19.09 | 0.27% | 0.19% | -1.35% | -1.77% | 2.04% | 0.29 |
| 8/17/2022 | $24.61 | $19.14 | 25.14% | -0.92% | -2.10% | -3.28% | 28.42% | 4.08 *** |
| 8/18/2022 | $25.32 | $24.61 | 2.84% | 0.27% | -1.20% | -1.39% | 4.23% | 0.59 |
| 8/19/2022 | $24.58 | $25.32 | -2.98% | -1.47% | -0.78% | -2.21% | -0.77% | -0.11 |
| 8/22/2022 | $23.57 | $24.58 | -4.20% | -2.05% | -1.57% | -3.35% | -0.85% | -0.12 |
| 8/23/2022 | $24.41 | $23.57 | 3.49% | -0.07% | 0.05% | -0.47% | 3.96% | 0.55 |
| 8/24/2022 | $26.69 | $24.41 | 8.96% | 0.39% | 1.36% | 0.97% | 7.99% | 1.12 |
| 8/25/2022 | $26.26 | $26.69 | -1.65% | 1.41% | 0.14% | 0.69% | -2.34% | -0.33 |
| 8/26/2022 | $28.39 | $26.26 | 7.80% | -3.24% | -3.41% | -5.74% | 13.54% | 2.01 ** |
| 8/29/2022 | $25.01 | $28.39 | -12.68% | -0.65% | -0.65% | -1.19% | -11.49% | -1.70 * |
| 8/30/2022 | $25.13 | $25.01 | 0.51% | -1.15% | -0.96% | -1.82% | 2.32% | 0.35 |
| 8/31/2022 | $24.93 | $25.13 | -0.80% | -0.72% | 0.21% | -0.46% | -0.34% | -0.05 |
| 9/1/2022 | $24.40 | $24.93 | -2.15% | -0.11% | 1.87% | 1.36% | -3.51% | -0.53 |
| 9/2/2022 | $23.74 | $24.40 | -2.75% | -0.86% | -1.61% | -2.14% | -0.61% | -0.09 |
| 9/6/2022 | $26.64 | $23.74 | 11.53% | -0.49% | -1.71% | -1.96% | 13.49% | 2.04 ** |
| 9/7/2022 | $27.90 | $26.64 | 4.62% | 1.81% | 2.89% | 3.63% | 0.99% | 0.15 |
| 9/8/2022 | $28.25 | $27.90 | 1.25% | 0.74% | 3.19% | 3.09% | -1.84% | -0.28 |
| 9/9/2022 | $31.40 | $28.25 | 10.56% | 1.65% | 0.93% | 1.96% | 8.60% | 1.29 |
| 9/12/2022 | $31.69 | $31.40 | 0.92% | 1.07% | 0.20% | 1.00% | -0.08% | -0.01 |
| 9/13/2022 | $29.60 | $31.69 | -6.83% | -4.14% | -4.23% | -6.74% | -0.09% | -0.01 |
| 9/14/2022 | $31.19 | $29.60 | 5.25% | 0.40% | 0.90% | 0.98% | 4.27% | 0.64 |
| 9/15/2022 | $30.07 | $31.19 | -3.67% | -1.03% | 0.26% | -0.64% | -3.04% | -0.46 |
| 9/16/2022 | $29.60 | $30.07 | -1.57% | -0.96% | -0.98% | -1.53% | -0.03% | 0.00 |
| 9/19/2022 | $28.77 | $29.60 | -2.85% | 0.69% | -1.00% | -0.14% | -2.71% | -0.41 |
| 9/20/2022 | $37.00 | $28.77 | 25.16% | -1.23% | -0.73% | -1.65% | 26.81% | 4.08 *** |
| 9/21/2022 | $35.67 | $37.00 | -3.68% | -1.61% | -2.45% | -3.06% | -0.62% | -0.09 |
| 9/22/2022 | $48.55 | $35.67 | 30.83% | -1.15% | -0.52% | -1.30% | 32.12% | 4.74 *** |
| 9/23/2022 | $39.49 | $48.55 | -20.65% | -1.93% | -1.41% | -2.27% | -18.39% | -2.60 *** |
| 9/26/2022 | $42.94 | $39.49 | 8.38% | -1.15% | -1.67% | -1.95% | 10.33% | 1.47 |

**Exhibit-27**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/27/2022 | $43.71 | $42.94 | 1.77% | 1.50% | 1.26% | 1.26% | 0.51% | 0.07 |
| 9/28/2022 | $41.58 | $43.71 | -4.99% | 2.14% | 4.21% | 4.79% | -9.78% | -1.39 |
| 9/29/2022 | $40.89 | $41.58 | -1.66% | -2.12% | -1.79% | -2.57% | 0.91% | 0.13 |
| 9/30/2022 | $39.71 | $40.89 | -2.95% | -1.24% | -0.23% | -0.85% | -2.09% | -0.30 |
| 10/3/2022 | $39.12 | $39.71 | -1.49% | 2.51% | 1.43% | 2.69% | -4.17% | -0.59 |
| 10/4/2022 | $39.42 | $39.12 | 0.76% | 3.19% | 2.93% | 4.14% | -3.39% | -0.48 |
| 10/5/2022 | $38.72 | $39.42 | -1.79% | -0.32% | 0.01% | -0.11% | -1.68% | -0.24 |
| 10/6/2022 | $40.12 | $38.72 | 3.55% | -0.94% | -0.54% | -0.87% | 4.42% | 0.63 |
| 10/7/2022 | $37.79 | $40.12 | -5.97% | -2.78% | -2.67% | -3.39% | -2.59% | -0.37 |
| 10/10/2022 | $34.14 | $37.79 | -10.17% | -0.82% | -0.67% | -0.87% | -9.29% | -1.32 |
| 10/11/2022 | $33.62 | $34.14 | -1.52% | -0.64% | 0.69% | 0.12% | -1.64% | -0.23 |
| 10/12/2022 | $33.77 | $33.62 | 0.43% | -0.29% | 0.49% | 0.20% | 0.23% | 0.03 |
| 10/13/2022 | $35.14 | $33.77 | 4.00% | 2.32% | 1.93% | 2.84% | 1.16% | 0.16 |
| 10/14/2022 | $34.62 | $35.14 | -1.49% | -2.40% | -1.54% | -2.53% | 1.04% | 0.15 |
| 10/17/2022 | $33.97 | $34.62 | -1.91% | 2.64% | 2.04% | 3.16% | -5.07% | -0.72 |
| 10/18/2022 | $32.95 | $33.97 | -3.04% | 1.15% | 0.06% | 0.87% | -3.91% | -0.56 |
| 10/19/2022 | $31.39 | $32.95 | -4.87% | -0.90% | -3.35% | -2.74% | -2.13% | -0.30 |
| 10/20/2022 | $32.24 | $31.39 | 2.70% | -0.75% | -0.57% | -0.79% | 3.49% | 0.50 |
| 10/21/2022 | $33.21 | $32.24 | 2.95% | 2.19% | 2.56% | 3.21% | -0.26% | -0.04 |
| 10/24/2022 | $32.25 | $33.21 | -2.95% | 0.87% | 0.86% | 1.22% | -4.17% | -0.59 |
| 10/25/2022 | $32.58 | $32.25 | 1.03% | 1.81% | 1.68% | 2.34% | -1.32% | -0.19 |
| 10/26/2022 | $33.72 | $32.58 | 3.44% | -0.46% | 1.43% | 0.76% | 2.68% | 0.38 |
| 10/27/2022 | $33.14 | $33.72 | -1.71% | -0.41% | -1.45% | -1.17% | -0.54% | -0.08 |
| 10/28/2022 | $34.93 | $33.14 | 5.26% | 2.11% | 4.05% | 4.12% | 1.14% | 0.16 |
| 10/31/2022 | $34.61 | $34.93 | -0.94% | -0.60% | -0.86% | -0.85% | -0.10% | -0.01 |
| 11/1/2022 | $34.09 | $34.61 | -1.50% | -0.22% | 0.87% | 0.60% | -2.09% | -0.30 |
| 11/2/2022 | $34.10 | $34.09 | 0.03% | -2.54% | -1.45% | -2.44% | 2.47% | 0.35 |
| 11/3/2022 | $32.56 | $34.10 | -4.62% | -0.89% | 0.10% | -0.48% | -4.14% | -0.60 |
| 11/4/2022 | $33.51 | $32.56 | 2.88% | 1.31% | 0.16% | 0.94% | 1.94% | 0.28 |
| 11/7/2022 | $32.20 | $33.51 | -4.01% | 0.81% | 0.48% | 0.60% | -4.61% | -0.72 |
| 11/8/2022 | $32.99 | $32.20 | 2.44% | 0.53% | 0.91% | 0.87% | 1.57% | 0.25 |
| 11/9/2022 | $32.73 | $32.99 | -0.80% | -2.14% | -1.24% | -1.96% | 1.16% | 0.18 |
| 11/10/2022 | $33.17 | $32.73 | 1.33% | 5.38% | 3.51% | 4.81% | -3.48% | -0.55 |
| 11/11/2022 | $35.77 | $33.17 | 7.55% | 1.05% | 0.17% | 0.30% | 7.25% | 1.15 |
| 11/14/2022 | $39.01 | $35.77 | 8.67% | -0.96% | 0.27% | -0.10% | 8.78% | 1.39 |
| 11/15/2022 | $38.19 | $39.01 | -2.11% | 1.01% | 0.37% | 0.56% | -2.67% | -0.42 |
| 11/16/2022 | $33.28 | $38.19 | -13.76% | -0.98% | -0.92% | -1.14% | -12.62% | -2.00 ** |
| 11/17/2022 | $32.98 | $33.28 | -0.90% | -0.41% | -0.21% | -0.38% | -0.52% | -0.08 |
| 11/18/2022 | $31.92 | $32.98 | -3.27% | 0.42% | 0.53% | 0.66% | -3.93% | -0.64 |
| 11/21/2022 | $31.02 | $31.92 | -2.87% | -0.46% | -0.63% | -0.71% | -2.16% | -0.35 |
| 11/22/2022 | $31.40 | $31.02 | 1.22% | 1.32% | 0.88% | 1.16% | 0.06% | 0.01 |
| 11/23/2022 | $32.25 | $31.40 | 2.68% | 0.59% | -0.41% | -0.28% | 2.96% | 0.48 |
| 11/25/2022 | $33.41 | $32.25 | 3.54% | 0.04% | 0.11% | 0.11% | 3.42% | 0.56 |
| 11/28/2022 | $32.35 | $33.41 | -3.25% | -1.58% | -0.67% | -1.07% | -2.18% | -0.36 |
| 11/29/2022 | $32.80 | $32.35 | 1.40% | -0.07% | -0.24% | -0.28% | 1.68% | 0.28 |
| 11/30/2022 | $33.18 | $32.80 | 1.14% | 2.90% | 3.19% | 3.81% | -2.67% | -0.44 |
| 12/1/2022 | $32.58 | $33.18 | -1.82% | 0.02% | 0.41% | 0.39% | -2.21% | -0.36 |
| 12/2/2022 | $34.30 | $32.58 | 5.14% | -0.06% | 1.21% | 1.16% | 3.98% | 0.66 |
| 12/5/2022 | $32.02 | $34.30 | -6.88% | -1.96% | -2.15% | -2.49% | -4.39% | -0.72 |
| 12/6/2022 | $31.86 | $32.02 | -0.47% | -1.42% | -1.65% | -1.90% | 1.42% | 0.23 |
| 12/7/2022 | $35.18 | $31.86 | 9.91% | -0.19% | 0.96% | 0.90% | 9.01% | 1.48 |
| 12/8/2022 | $36.81 | $35.18 | 4.51% | 0.73% | 1.04% | 1.21% | 3.29% | 0.54 |
| 12/9/2022 | $37.05 | $36.81 | 0.65% | -0.75% | -2.13% | -2.14% | 2.79% | 0.46 |
| 12/12/2022 | $39.73 | $37.05 | 6.99% | 1.29% | 0.91% | 1.25% | 5.74% | 0.94 |
| 12/13/2022 | $41.77 | $39.73 | 5.01% | 0.73% | 1.49% | 1.67% | 3.34% | 0.55 |
| 12/14/2022 | $42.08 | $41.77 | 0.74% | -0.55% | 0.66% | 0.57% | 0.17% | 0.03 |
| 12/15/2022 | $37.71 | $42.08 | -10.98% | -2.44% | -1.83% | -2.24% | -8.73% | -1.43 |

417

**Exhibit-27**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | $36.79 | $37.71 | -2.46% | -1.04% | -0.89% | -1.05% | -1.41% | -0.23 | |
| 12/19/2022 | $36.02 | $36.79 | -2.11% | -0.97% | -1.91% | -1.92% | -0.19% | -0.03 | |
| 12/20/2022 | $35.76 | $36.02 | -0.74% | 0.19% | 1.28% | 1.37% | -2.11% | -0.35 | |
| 12/21/2022 | $35.01 | $35.76 | -2.10% | 1.45% | 1.26% | 1.76% | -3.86% | -0.64 | |
| 12/22/2022 | $31.49 | $35.01 | -10.59% | -1.41% | 0.00% | -0.11% | -10.48% | -1.76 | * |
| 12/23/2022 | $30.03 | $31.49 | -4.75% | 0.55% | -1.52% | -1.28% | -3.47% | -0.58 | |
| 12/27/2022 | $26.29 | $30.03 | -13.30% | -0.39% | -2.24% | -2.16% | -11.14% | -1.86 | * |
| 12/28/2022 | $25.64 | $26.29 | -2.51% | -1.24% | -0.30% | -0.45% | -2.06% | -0.34 | |
| 12/29/2022 | $26.72 | $25.64 | 4.12% | 1.82% | 2.10% | 2.41% | 1.71% | 0.28 | |
| 12/30/2022 | $27.27 | $26.72 | 2.05% | -0.25% | 0.32% | 0.33% | 1.72% | 0.29 | |
| 1/3/2023 | $25.72 | $27.27 | -5.85% | -0.39% | -0.93% | -1.02% | -4.83% | -0.80 | |
| 1/4/2023 | $27.68 | $25.72 | 7.33% | 0.95% | 1.11% | 1.28% | 6.05% | 1.00 | |
| 1/5/2023 | $28.13 | $27.68 | 1.59% | -1.10% | 0.21% | 0.11% | 1.48% | 0.25 | |
| 1/6/2023 | $27.51 | $28.13 | -2.21% | 2.20% | 1.37% | 1.64% | -3.84% | -0.64 | |
| 1/9/2023 | $27.82 | $27.51 | 1.11% | 0.11% | -2.33% | -2.82% | 3.94% | 0.66 | |
| 1/10/2023 | $30.21 | $27.82 | 8.23% | 0.73% | 1.84% | 2.09% | 6.15% | 1.02 | |
| 1/11/2023 | $34.41 | $30.21 | 13.04% | 1.25% | 0.36% | 0.43% | 12.61% | 2.10 | ** |
| 1/12/2023 | $33.23 | $34.41 | -3.52% | 0.57% | 1.18% | 1.42% | -4.94% | -0.81 | |
| 1/13/2023 | $33.23 | $33.23 | 0.02% | 0.43% | 0.76% | 0.90% | -0.88% | -0.15 | |
| 1/17/2023 | $33.68 | $33.23 | 1.34% | -0.11% | -0.06% | -0.08% | 1.42% | 0.23 | |
| 1/18/2023 | $33.32 | $33.68 | -1.08% | -1.43% | -0.69% | -0.90% | -0.17% | -0.03 | |
| 1/19/2023 | $33.24 | $33.32 | -3.30% | -0.75% | -1.03% | -1.20% | -2.09% | -0.35 | |
| 1/20/2023 | $33.96 | $33.24 | 5.19% | 1.79% | 0.91% | 1.23% | 3.97% | 0.65 | |
| 1/23/2023 | $35.60 | $33.96 | 4.73% | 1.17% | 0.61% | 0.87% | 3.86% | 0.64 | |
| 1/24/2023 | $28.63 | $35.60 | -21.81% | -0.11% | 0.37% | 0.48% | -22.29% | -3.69 | *** |
| 1/25/2023 | $26.76 | $28.63 | -6.73% | 0.03% | 0.05% | 0.16% | -6.89% | -1.14 | |
| 1/26/2023 | $27.12 | $26.76 | 1.31% | 1.03% | 0.06% | 0.26% | 1.05% | 0.17 | |
| 1/27/2023 | $28.14 | $27.12 | 3.72% | 0.35% | 0.03% | 0.13% | 3.59% | 0.59 | |
| 1/30/2023 | $26.44 | $28.14 | -6.25% | -1.31% | -1.56% | -1.77% | -4.48% | -0.74 | |
| 1/31/2023 | $27.12 | $26.44 | 2.55% | 1.54% | 1.18% | 1.53% | 1.01% | 0.17 | |
| 2/1/2023 | $27.96 | $27.12 | 3.04% | 1.11% | -0.18% | 0.07% | 2.98% | 0.49 | |
| 2/2/2023 | $30.59 | $27.96 | 8.99% | 1.37% | 0.00% | 0.29% | 8.70% | 1.44 | |
| 2/3/2023 | $30.01 | $30.59 | -1.91% | -1.07% | -0.38% | -0.55% | -1.36% | -0.22 | |
| 2/6/2023 | $28.69 | $30.01 | -4.49% | -0.72% | -0.54% | -0.63% | -3.85% | -0.63 | |
| 2/7/2023 | $28.86 | $28.69 | 0.58% | 1.14% | 0.36% | 0.68% | -0.10% | -0.02 | |
| 2/8/2023 | $28.66 | $28.86 | -0.71% | -1.04% | -2.38% | -2.54% | 1.83% | 0.30 | |
| 2/9/2023 | $27.78 | $28.66 | -3.10% | -0.89% | -0.35% | -0.51% | -2.59% | -0.43 | |
| 2/10/2023 | $27.34 | $27.78 | -1.60% | 0.15% | 0.33% | 0.39% | -1.99% | -0.33 | |
| 2/13/2023 | $26.00 | $27.34 | -5.04% | 1.08% | 1.03% | 1.28% | -6.31% | -1.04 | |
| 2/14/2023 | $25.25 | $26.00 | -2.92% | 0.09% | -0.12% | -0.15% | -2.77% | -0.46 | |
| 2/15/2023 | $25.60 | $25.25 | 1.37% | 0.44% | -0.07% | -0.03% | 1.41% | 0.23 | |
| 2/16/2023 | $25.64 | $25.60 | 0.15% | -1.28% | -1.40% | -1.74% | 1.89% | 0.31 | |
| 2/17/2023 | $26.30 | $25.64 | 2.54% | -0.29% | 1.28% | 1.17% | 1.37% | 0.23 | |
| 2/21/2023 | $24.57 | $26.30 | -6.78% | -2.07% | -2.50% | -2.99% | -3.79% | -0.63 | |
| 2/22/2023 | $24.53 | $24.57 | -0.16% | -0.06% | 0.12% | 0.08% | -0.24% | -0.04 | |
| 2/23/2023 | $24.78 | $24.53 | 1.01% | 0.49% | -0.55% | -0.46% | 1.47% | 0.24 | |
| 2/24/2023 | $24.19 | $24.78 | -2.43% | -1.02% | -1.95% | -2.17% | -0.27% | -0.04 | |
| 2/27/2023 | $24.02 | $24.19 | -0.70% | 0.33% | 0.44% | 0.54% | -1.24% | -0.21 | |
| 2/28/2023 | $23.88 | $24.02 | -0.57% | -0.26% | 0.22% | 0.17% | -0.73% | -0.12 | |
| 3/1/2023 | $24.34 | $23.88 | 1.88% | -0.32% | 0.58% | 0.51% | 1.37% | 0.23 | |
| 3/2/2023 | $24.68 | $24.34 | 1.40% | 0.65% | -0.18% | -0.04% | 1.44% | 0.24 | |
| 3/3/2023 | $25.74 | $24.68 | 4.20% | 1.54% | 1.43% | 1.73% | 2.46% | 0.41 | |
| 3/6/2023 | $25.47 | $25.74 | -1.04% | -0.18% | -1.06% | -1.05% | 0.01% | 0.00 | |
| 3/7/2023 | $24.48 | $25.47 | -3.96% | -1.47% | -1.22% | -1.43% | -2.52% | -0.42 | |
| 3/8/2023 | $24.22 | $24.48 | -1.09% | 0.13% | -0.75% | -0.66% | -0.43% | -0.07 | |
| 3/9/2023 | $24.18 | $24.22 | -0.18% | -1.95% | -1.97% | -2.22% | 2.05% | 0.34 | |
| 3/10/2023 | $24.14 | $24.18 | -0.14% | -1.66% | -1.45% | -1.64% | 1.50% | 0.25 | |

**Exhibit-27**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/13/2023 | $24.86 | $24.14 | 2.94% | -0.31% | 2.70% | 2.66% | 0.29% | 0.05 |
| 3/14/2023 | $25.20 | $24.86 | 1.34% | 1.57% | 1.13% | 1.41% | -0.07% | -0.01 |
| 3/15/2023 | $25.17 | $25.20 | -0.13% | -0.44% | -0.52% | 0.39% | 0.07 |
| 3/16/2023 | $25.99 | $25.17 | 3.23% | 1.62% | 0.56% | 0.86% | 2.37% | 0.40 |
| 3/17/2023 | $25.59 | $25.99 | -1.55% | -1.21% | -1.67% | -1.71% | 0.16% | 0.03 |
| 3/20/2023 | $25.41 | $25.59 | -0.69% | 0.87% | 1.12% | 1.27% | -1.96% | -0.33 |
| 3/21/2023 | $24.98 | $25.41 | -1.71% | 1.38% | -0.15% | 0.09% | -1.80% | -0.30 |
| 3/22/2023 | $23.04 | $24.98 | -8.11% | -1.66% | -2.10% | -2.17% | -5.94% | -1.00 |
| 3/23/2023 | $23.13 | $23.04 | 0.41% | 0.18% | 1.25% | 1.28% | -0.87% | -0.15 |
| 3/24/2023 | $23.42 | $23.13 | 1.23% | 0.47% | 1.14% | 1.21% | 0.02% | 0.00 |
| 3/27/2023 | $23.34 | $23.42 | -0.33% | 0.32% | 0.27% | 0.32% | -0.65% | -0.11 |
| 3/28/2023 | $22.80 | $23.34 | -2.36% | -0.08% | 0.13% | 0.12% | -2.49% | -0.42 |
| 3/29/2023 | $23.08 | $22.80 | 1.23% | 1.37% | 1.24% | 1.39% | -0.16% | -0.03 |
| 3/30/2023 | $23.29 | $23.08 | 0.90% | 0.55% | -0.64% | -0.56% | 1.47% | 0.25 |
| 3/31/2023 | $23.43 | $23.29 | 0.62% | 1.45% | 1.40% | 1.61% | -0.99% | -0.17 |
| 4/3/2023 | $23.39 | $23.43 | -0.19% | 0.31% | 0.52% | 0.58% | -0.77% | -0.13 |
| 4/4/2023 | $23.19 | $23.39 | -0.85% | -0.66% | -0.75% | -0.80% | -0.05% | -0.01 |
| 4/5/2023 | $23.03 | $23.19 | -0.69% | -0.41% | 0.66% | 0.66% | -1.35% | -0.23 |
| 4/6/2023 | $23.27 | $23.03 | 1.02% | 0.31% | 1.22% | 1.30% | -0.27% | -0.05 |
| 4/10/2023 | $22.21 | $23.27 | -4.65% | 0.22% | -0.60% | -0.47% | -4.18% | -0.72 |
| 4/11/2023 | $22.64 | $22.21 | 1.92% | 0.18% | 0.15% | 0.27% | 1.65% | 0.28 |
| 4/12/2023 | $22.22 | $22.64 | -1.90% | -0.40% | -0.25% | -0.11% | -1.79% | -0.31 |
| 4/13/2023 | $22.79 | $22.22 | 2.55% | 1.27% | 2.13% | 2.38% | 0.17% | 0.03 |
| 4/14/2023 | $22.60 | $22.79 | -0.85% | -0.27% | -0.85% | -0.72% | -0.13% | -0.02 |
| 4/17/2023 | $23.77 | $22.60 | 5.06% | 0.36% | 0.95% | 1.14% | 3.92% | 0.67 |
| 4/18/2023 | $23.74 | $23.77 | -0.14% | 0.07% | -0.50% | -0.35% | 0.21% | 0.04 |
| 4/19/2023 | $23.40 | $23.74 | -1.45% | -0.05% | 0.53% | 0.73% | -2.18% | -0.37 |
| 4/20/2023 | $22.58 | $23.40 | -3.54% | -0.58% | -0.81% | -0.66% | -2.87% | -0.49 |
| 4/21/2023 | $22.80 | $22.58 | 0.98% | 0.06% | 1.16% | 1.39% | -0.41% | -0.07 |
| 4/24/2023 | $22.18 | $22.80 | -2.76% | 0.04% | -0.52% | -0.26% | -2.50% | -0.44 |
| 4/25/2023 | $21.24 | $22.18 | -4.35% | -1.68% | -1.22% | -1.04% | -3.31% | -0.58 |
| 4/26/2023 | $20.93 | $21.24 | -1.46% | -0.41% | -1.44% | -1.21% | -0.25% | -0.04 |
| 4/27/2023 | $21.94 | $20.93 | 4.69% | 1.72% | 0.40% | 0.82% | 3.87% | 0.68 |
| 4/28/2023 | $22.65 | $21.94 | 3.22% | 0.80% | 0.73% | 1.05% | 2.17% | 0.38 |
| 5/1/2023 | $22.64 | $22.65 | -0.05% | -0.07% | 0.95% | 1.14% | -1.20% | -0.21 |
| 5/2/2023 | $21.52 | $22.64 | -5.09% | -1.23% | -1.43% | -1.28% | -3.81% | -0.67 |
| 5/3/2023 | $21.58 | $21.52 | 0.28% | -0.52% | 0.70% | 0.81% | -0.53% | -0.09 |
| 5/4/2023 | $21.70 | $21.58 | 0.58% | -0.69% | -0.12% | 0.03% | 0.55% | 0.10 |
| 5/5/2023 | $21.77 | $21.70 | 0.29% | 1.86% | 1.65% | 2.16% | -1.87% | -0.33 |
| 5/8/2023 | $22.39 | $21.77 | 2.80% | 0.08% | -0.79% | -0.44% | 3.25% | 0.57 |
| 5/9/2023 | $25.88 | $22.39 | 14.49% | -0.39% | 0.15% | 0.33% | 14.16% | 2.49 ** |
| 5/10/2023 | $26.24 | $25.88 | 1.40% | 0.41% | 0.40% | 0.74% | 0.67% | 0.12 |
| 5/11/2023 | $27.10 | $26.24 | 3.21% | -0.26% | -0.76% | -0.46% | 3.67% | 0.65 |
| 5/12/2023 | $25.88 | $27.10 | -4.59% | -0.19% | -0.33% | -0.04% | -4.55% | -0.80 |
| 5/15/2023 | $25.78 | $25.88 | -0.40% | 0.50% | 1.34% | 1.56% | -1.96% | -0.35 |
| 5/16/2023 | $24.58 | $25.78 | -4.76% | -0.81% | -2.47% | -1.92% | -2.84% | -0.50 |
| 5/17/2023 | $24.63 | $24.58 | 0.20% | 1.23% | 0.33% | 0.84% | -0.64% | -0.11 |
| 5/18/2023 | $23.99 | $24.63 | -2.65% | 0.84% | -0.42% | 0.13% | -2.78% | -0.49 |
| 5/19/2023 | $23.58 | $23.99 | -1.69% | -0.19% | 0.86% | 0.87% | -2.56% | -0.46 |
| 5/22/2023 | $24.52 | $23.58 | 3.91% | 0.19% | 0.63% | 0.75% | 3.15% | 0.56 |
| 5/23/2023 | $24.60 | $24.52 | 0.33% | -1.05% | 0.04% | -0.06% | 0.38% | 0.07 |
| 5/24/2023 | $24.54 | $24.60 | -0.27% | -0.80% | -1.31% | -1.01% | 0.74% | 0.13 |
| 5/25/2023 | $23.65 | $24.54 | -3.70% | 0.49% | -2.07% | -1.29% | -2.41% | -0.43 |
| 5/26/2023 | $23.01 | $23.65 | -2.73% | 1.25% | 0.12% | 0.55% | -3.28% | -0.59 |
| 5/30/2023 | $22.26 | $23.01 | -3.31% | -0.02% | -0.65% | -0.37% | -2.94% | -0.53 |
| 5/31/2023 | $22.11 | $22.26 | -0.70% | -0.57% | 0.55% | 0.46% | -1.16% | -0.21 |
| 6/1/2023 | $21.97 | $22.11 | -0.63% | 1.01% | 0.24% | 0.54% | -1.17% | -0.21 |

**Exhibit-27**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 6/2/2023 | $22.57 | $21.97 | 2.71% | 1.61% | 1.74% | 1.82% | 0.89% | 0.16 |
| 6/5/2023 | $22.23 | $22.57 | -1.51% | -0.28% | 0.40% | 0.42% | -1.93% | -0.36 |
| 6/6/2023 | $22.67 | $22.23 | 1.96% | 0.52% | -0.16% | 0.05% | 1.91% | 0.35 |
| 6/7/2023 | $23.46 | $22.67 | 3.42% | -0.20% | -0.33% | -0.21% | 3.63% | 0.67 |
| 6/8/2023 | $23.92 | $23.46 | 1.92% | 0.52% | 0.47% | 0.61% | 1.31% | 0.24 |
| 6/9/2023 | $23.65 | $23.92 | -1.10% | 0.01% | -0.59% | -0.33% | -0.77% | -0.14 |
| 6/12/2023 | $23.98 | $23.65 | 1.36% | 0.85% | 0.83% | 0.97% | 0.39% | 0.07 |
| 6/13/2023 | $24.91 | $23.98 | 3.80% | 0.75% | 1.19% | 1.22% | 2.58% | 0.48 |
| 6/14/2023 | $24.69 | $24.91 | -0.85% | 0.01% | -0.78% | -0.48% | -0.37% | -0.07 |
| 6/15/2023 | $24.45 | $24.69 | -0.99% | 1.16% | 1.22% | 1.24% | -2.24% | -0.42 |
| 6/16/2023 | $24.04 | $24.45 | -1.69% | -0.38% | -0.37% | -0.13% | -1.55% | -0.30 |
| 6/20/2023 | $24.18 | $24.04 | 0.58% | -0.54% | -0.51% | -0.27% | 0.85% | 0.16 |
| 6/21/2023 | $24.64 | $24.18 | 1.86% | -0.47% | -0.43% | -0.20% | 2.07% | 0.40 |
| 6/22/2023 | $24.84 | $24.64 | 0.84% | 0.18% | 0.09% | 0.24% | 0.60% | 0.12 |
| 6/23/2023 | $24.35 | $24.84 | -2.01% | -0.85% | -1.25% | -0.81% | -1.20% | -0.23 |
| 6/26/2023 | $23.12 | $24.35 | -5.17% | -0.27% | -1.27% | -0.73% | -4.44% | -0.86 |
| 6/27/2023 | $23.41 | $23.12 | 1.23% | 1.16% | -1.14% | -0.35% | 1.58% | 0.30 |
| 6/28/2023 | $23.14 | $23.41 | -1.17% | 0.05% | 0.51% | 0.44% | -1.60% | -0.31 |
| 6/29/2023 | $23.16 | $23.14 | 0.10% | 0.47% | -0.54% | -0.08% | 0.18% | 0.03 |
| 6/30/2023 | $24.00 | $23.16 | 3.56% | 1.10% | 0.85% | 0.90% | 2.67% | 0.51 |
| 7/3/2023 | $24.65 | $24.00 | 2.68% | 0.21% | -0.50% | -0.10% | 2.78% | 0.54 |
| 7/5/2023 | $21.64 | $24.65 | -13.04% | -0.33% | 0.30% | 0.25% | -13.29% | -2.56 ** |
| 7/6/2023 | $22.40 | $21.64 | 3.45% | -0.97% | -1.35% | -0.87% | 4.32% | 0.84 |
| 7/7/2023 | $21.72 | $22.40 | -3.07% | 0.00% | -0.85% | -0.30% | -2.77% | -0.53 |
| 7/10/2023 | $21.38 | $21.72 | -1.56% | 0.41% | 1.81% | 1.50% | -3.06% | -0.59 |
| 7/11/2023 | $21.66 | $21.38 | 1.30% | 0.77% | 0.10% | 0.47% | 0.83% | 0.16 |
| 7/12/2023 | $21.60 | $21.66 | -0.30% | 0.80% | 0.87% | 0.97% | -1.27% | -0.25 |
| 7/13/2023 | $21.50 | $21.60 | -0.44% | 0.93% | 0.41% | 0.71% | -1.15% | -0.22 |
| 7/14/2023 | $21.22 | $21.50 | -1.35% | -0.30% | -0.19% | 0.08% | -1.43% | -0.28 |
| 7/17/2023 | $21.42 | $21.22 | 0.96% | 0.45% | 0.67% | 0.76% | 0.20% | 0.04 |
| 7/18/2023 | $20.84 | $21.42 | -2.72% | 0.73% | 0.33% | 0.60% | -3.32% | -0.65 |
| 7/19/2023 | $20.99 | $20.84 | 0.70% | 0.26% | 0.39% | 0.52% | 0.17% | 0.03 |
| 7/20/2023 | $20.97 | $20.99 | -0.07% | -0.72% | -0.30% | -0.10% | 0.03% | 0.01 |
| 7/21/2023 | $21.12 | $20.97 | 0.71% | 0.01% | 0.68% | 0.65% | 0.06% | 0.01 |
| 7/24/2023 | $20.22 | $21.12 | -4.40% | 0.33% | -1.49% | -0.62% | -3.78% | -0.73 |
| 7/25/2023 | $19.88 | $20.22 | -1.70% | 0.23% | -0.24% | 0.11% | -1.81% | -0.35 |
| 7/26/2023 | $19.66 | $19.88 | -1.08% | 0.98% | -0.29% | 0.05% | -1.13% | -0.22 |
| 7/27/2023 | $19.92 | $19.66 | 1.32% | -0.75% | -0.66% | -0.30% | 1.62% | 0.32 |
| 7/28/2023 | $20.52 | $19.92 | 2.93% | 1.06% | 1.69% | 1.52% | 1.41% | 0.27 |
| 7/31/2023 | $21.47 | $20.52 | 4.55% | 0.32% | -0.09% | 0.37% | 4.18% | 0.83 |
| 8/1/2023 | $21.30 | $21.47 | -0.83% | -0.37% | -0.90% | -0.23% | -0.60% | -0.12 |
| 8/2/2023 | $20.59 | $21.30 | -3.39% | -1.45% | -0.69% | -0.65% | -2.74% | -0.55 |
| 8/3/2023 | $20.40 | $20.59 | -0.88% | -0.24% | -0.28% | 0.08% | -0.96% | -0.19 |
| 8/4/2023 | $19.66 | $20.40 | -3.73% | -0.42% | 0.42% | 0.28% | -4.01% | -0.81 |
| 8/7/2023 | $18.54 | $19.66 | -5.87% | 0.75% | -0.56% | 0.43% | -6.30% | -1.28 |
| 8/8/2023 | $18.35 | $18.54 | -1.00% | -0.48% | 0.65% | 0.51% | -1.51% | -0.31 |
| 8/9/2023 | $18.23 | $18.35 | -0.69% | -0.65% | 0.36% | 0.24% | -0.94% | -0.19 |
| 8/10/2023 | $17.75 | $18.23 | -2.65% | 0.01% | 0.28% | 0.41% | -3.06% | -0.63 |
| 8/11/2023 | $17.51 | $17.75 | -1.37% | -0.09% | 0.39% | 0.40% | -1.77% | -0.36 |
| 8/14/2023 | $17.83 | $17.51 | 1.80% | 0.40% | -0.22% | 0.27% | 1.53% | 0.31 |
| 8/15/2023 | $17.10 | $17.83 | -4.15% | -1.19% | -0.27% | -0.47% | -3.68% | -0.75 |
| 8/16/2023 | $16.71 | $17.10 | -2.32% | -0.79% | -1.21% | -0.86% | -1.46% | -0.30 |
| 8/17/2023 | $17.04 | $16.71 | 1.93% | -0.84% | -0.44% | -0.43% | 2.35% | 0.48 |
| 8/18/2023 | $16.71 | $17.04 | -1.95% | 0.06% | 0.04% | 0.27% | -2.22% | -0.45 |
| 8/21/2023 | $16.35 | $16.71 | -2.14% | 0.55% | 1.52% | 1.52% | -3.66% | -0.80 |
| 8/22/2023 | $16.82 | $16.35 | 2.81% | -0.19% | 0.05% | 0.04% | 2.77% | 0.61 |
| 8/23/2023 | $17.02 | $16.82 | 1.18% | 1.10% | 0.45% | 0.80% | 0.38% | 0.08 |

420

**Exhibit-27**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | $18.01 | $17.02 | 5.65% | -1.26% | -1.00% | -1.11% | 6.75% | 1.48 |
| 8/25/2023 | $17.95 | $18.01 | -0.31% | 0.70% | 0.59% | 0.79% | -1.10% | -0.24 |
| 8/28/2023 | $18.95 | $17.95 | 5.39% | 0.71% | 0.45% | 0.64% | 4.75% | 1.05 |
| 8/29/2023 | $20.65 | $18.95 | 8.62% | 1.31% | 0.80% | 1.15% | 7.47% | 1.64 |
| 8/30/2023 | $21.12 | $20.65 | 2.24% | 0.38% | 0.18% | 0.39% | 1.85% | 0.41 |
| 8/31/2023 | $20.45 | $21.12 | -3.24% | -0.11% | -0.86% | -0.60% | -2.64% | -0.59 |
| 9/1/2023 | $20.53 | $20.45 | 0.38% | 0.28% | 0.94% | 1.00% | -0.62% | -0.14 |
| 9/5/2023 | $20.47 | $20.53 | -0.27% | -0.61% | -1.41% | -1.29% | 1.01% | 0.23 |
| 9/6/2023 | $20.05 | $20.47 | -2.06% | -0.64% | -0.55% | -0.58% | -1.48% | -0.33 |
| 9/7/2023 | $20.62 | $20.05 | 2.79% | -0.38% | -0.14% | -0.13% | 2.93% | 0.66 |
| 9/8/2023 | $20.60 | $20.62 | -0.11% | 0.10% | 0.37% | 0.49% | -0.59% | -0.14 |
| 9/11/2023 | $20.13 | $20.60 | -2.33% | 0.65% | 0.45% | 0.72% | -3.05% | -0.70 |
| 9/12/2023 | $18.75 | $20.13 | -7.07% | -0.48% | 0.00% | -0.06% | -7.01% | -1.61 |
| 9/13/2023 | $18.88 | $18.75 | 0.66% | 0.00% | -0.59% | -0.55% | 1.22% | 0.28 |
| 9/14/2023 | $19.04 | $18.88 | 0.86% | 0.90% | 0.42% | 0.68% | 0.19% | 0.04 |
| 9/15/2023 | $18.76 | $19.04 | -1.48% | -1.06% | -0.82% | -1.02% | -0.46% | -0.11 |
| 9/18/2023 | $17.65 | $18.76 | -6.13% | -0.04% | -1.08% | -1.02% | -5.10% | -1.17 |
| 9/19/2023 | $17.51 | $17.65 | -0.79% | -0.26% | 0.36% | 0.31% | -1.10% | -0.25 |
| 9/20/2023 | $17.83 | $17.51 | 1.81% | -0.83% | -0.71% | -0.87% | 2.68% | 0.62 |
| 9/21/2023 | $17.08 | $17.83 | -4.30% | -1.70% | -1.02% | -1.35% | -2.96% | -0.68 |
| 9/22/2023 | $16.92 | $17.08 | -0.91% | -0.19% | -0.34% | -0.50% | -0.41% | -0.10 |
| 9/25/2023 | $17.14 | $16.92 | 1.28% | 0.34% | -0.30% | -0.25% | 1.53% | 0.38 |
| 9/26/2023 | $16.45 | $17.14 | -4.08% | -1.42% | 0.72% | -0.51% | -3.57% | -1.05 |
| 9/27/2023 | $16.31 | $16.45 | -0.90% | 0.11% | 0.35% | 0.09% | -0.99% | -0.29 |
| 9/28/2023 | $16.26 | $16.31 | -0.26% | 0.66% | -0.11% | 0.03% | -0.29% | -0.09 |
| 9/29/2023 | $16.12 | $16.26 | -0.87% | -0.26% | -0.47% | -0.89% | 0.02% | 0.01 |
| 10/2/2023 | $16.20 | $16.12 | 0.45% | -0.35% | -1.41% | -1.93% | 2.38% | 0.73 |
| 10/3/2023 | $17.03 | $16.20 | 5.05% | -1.45% | -0.93% | -2.13% | 7.17% | 2.19 ** |
| 10/4/2023 | $18.20 | $17.03 | 6.64% | 0.70% | 0.47% | 0.64% | 6.00% | 1.82 * |
| 10/5/2023 | $18.09 | $18.20 | -0.65% | -0.07% | 1.49% | 1.24% | -1.89% | -0.57 |
| 10/6/2023 | $18.42 | $18.09 | 1.86% | 1.14% | 0.56% | 1.15% | 0.71% | 0.22 |
| 10/9/2023 | $18.01 | $18.42 | -2.27% | 0.61% | -0.52% | -0.28% | -1.98% | -0.60 |
| 10/10/2023 | $18.50 | $18.01 | 2.69% | 0.64% | 0.77% | 1.01% | 1.68% | 0.51 |
| 10/11/2023 | $17.70 | $18.50 | -4.44% | 0.38% | 0.31% | 0.37% | -4.81% | -1.46 |
| 10/12/2023 | $16.89 | $17.70 | -4.69% | -0.85% | -1.58% | -2.32% | -2.37% | -0.73 |

**Sources:** Bloomberg (Sector Index Logarithmic Return), CRSP (Market Index Logarithmic Return), and computations performed by Crowninshield Financial Research, Inc. (Cassava Synthetic Stock Closing Price; Cassava Synthetic Stock Prior Day Closing Price; Cassava Synthetic Stock Explained Return; Cassava Synthetic Stock Residual Return; t-statistic).

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-28**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.56 | $3.27 | 83.87% | 1.53% | 5.23% | 4.16% | 79.71% | 11.67 *** |
| 9/15/2020 | $6.99 | $7.56 | -7.92% | 0.54% | 1.10% | 0.83% | -8.75% | -1.28 |
| 9/16/2020 | $6.90 | $6.99 | -1.25% | -0.32% | 0.04% | -0.13% | -1.12% | -0.16 |
| 9/17/2020 | $6.92 | $6.90 | 0.31% | -0.79% | -0.39% | -0.51% | 0.82% | 0.12 |
| 9/18/2020 | $9.82 | $6.92 | 34.93% | -0.89% | 0.40% | 0.09% | 34.84% | 5.12 *** |
| 9/21/2020 | $9.56 | $9.82 | -2.70% | -1.26% | -2.50% | -2.15% | -0.55% | -0.08 |
| 9/22/2020 | $10.16 | $9.56 | 6.18% | 0.93% | 0.83% | 0.78% | 5.40% | 0.74 |
| 9/23/2020 | $9.45 | $10.16 | -7.31% | -2.43% | -1.39% | -1.03% | -6.28% | -0.86 |
| 9/24/2020 | $9.37 | $9.45 | -0.78% | 0.20% | -0.99% | -0.84% | 0.06% | 0.01 |
| 9/25/2020 | $11.15 | $9.37 | 17.37% | 1.56% | 2.16% | 1.97% | 15.39% | 2.12 ** |
| 9/28/2020 | $10.87 | $11.15 | -2.55% | 1.64% | 0.69% | 0.73% | -3.28% | -0.45 |
| 9/29/2020 | $11.13 | $10.87 | 2.35% | -0.40% | 0.16% | 0.32% | 2.03% | 0.28 |
| 9/30/2020 | $11.20 | $11.13 | 0.61% | 0.69% | 0.55% | 0.63% | -0.02% | 0.00 |
| 10/1/2020 | $11.13 | $11.20 | -0.61% | 0.78% | 0.94% | 1.01% | -1.62% | -0.22 |
| 10/2/2020 | $10.46 | $11.13 | -6.21% | -0.78% | -2.21% | -1.96% | -4.25% | -0.59 |
| 10/5/2020 | $11.31 | $10.46 | 7.83% | 1.81% | 4.30% | 4.26% | 3.57% | 0.49 |
| 10/6/2020 | $11.08 | $11.31 | -2.08% | -1.20% | -1.18% | -0.96% | -1.13% | -0.16 |
| 10/7/2020 | $11.78 | $11.08 | 6.19% | 1.69% | 2.18% | 2.20% | 3.99% | 0.55 |
| 10/8/2020 | $11.97 | $11.78 | 1.58% | 0.85% | 0.26% | 0.32% | 1.26% | 0.17 |
| 10/9/2020 | $11.62 | $11.97 | -2.97% | 0.85% | 0.79% | 0.89% | -3.86% | -0.54 |
| 10/12/2020 | $11.16 | $11.62 | -4.06% | 1.34% | 0.73% | 0.74% | -4.80% | -0.67 |
| 10/13/2020 | $10.99 | $11.16 | -1.57% | -0.50% | 0.49% | 0.69% | -2.26% | -0.32 |
| 10/14/2020 | $10.79 | $10.99 | -1.83% | -0.60% | -1.28% | -1.18% | -0.65% | -0.09 |
| 10/15/2020 | $10.62 | $10.79 | -1.54% | -0.08% | -2.35% | -2.38% | 0.84% | 0.12 |
| 10/16/2020 | $10.28 | $10.62 | -3.27% | -0.07% | 0.49% | 0.62% | -3.89% | -0.55 |
| 10/19/2020 | $9.66 | $10.28 | -6.20% | -1.43% | -1.82% | -1.66% | -4.55% | -0.64 |
| 10/20/2020 | $9.22 | $9.66 | -4.64% | 0.38% | -0.59% | -0.61% | -4.03% | -0.57 |
| 10/21/2020 | $8.76 | $9.22 | -5.12% | -0.34% | -1.61% | -1.64% | -3.48% | -0.49 |
| 10/22/2020 | $8.65 | $8.76 | -1.35% | 0.61% | 1.33% | 1.36% | -2.71% | -0.39 |
| 10/23/2020 | $9.18 | $8.65 | 6.02% | 0.38% | 0.26% | 0.22% | 5.80% | 0.83 |
| 10/26/2020 | $8.88 | $9.18 | -3.34% | -1.83% | -0.92% | -0.72% | -2.61% | -0.37 |
| 10/27/2020 | $8.91 | $8.88 | 0.27% | -0.30% | 0.52% | 0.60% | -0.33% | -0.05 |
| 10/28/2020 | $8.45 | $8.91 | -5.24% | -3.34% | -2.57% | -2.31% | -2.93% | -0.42 |
| 10/29/2020 | $8.54 | $8.45 | 1.00% | 1.04% | 0.62% | 0.53% | 0.47% | 0.07 |
| 10/30/2020 | $8.02 | $8.54 | -6.28% | -1.32% | -2.16% | -2.14% | -4.13% | -0.60 |
| 11/2/2020 | $8.71 | $8.02 | 8.29% | 1.20% | 0.10% | -0.06% | 8.35% | 1.21 |
| 11/3/2020 | $8.99 | $8.71 | 3.19% | 1.86% | 1.67% | 1.61% | 1.58% | 0.23 |
| 11/4/2020 | $11.31 | $8.99 | 22.90% | 1.94% | 6.02% | 6.19% | 16.71% | 2.42 ** |
| 11/5/2020 | $10.25 | $11.31 | -9.82% | 2.09% | -0.11% | -0.28% | -9.55% | -1.38 |
| 11/6/2020 | $10.42 | $10.25 | 1.69% | 0.00% | -1.57% | -1.77% | 3.46% | 0.50 |
| 11/9/2020 | $10.01 | $10.42 | -4.10% | 1.06% | -0.73% | -0.95% | -3.14% | -0.45 |
| 11/10/2020 | $9.73 | $10.01 | -2.75% | -0.06% | 0.19% | 0.20% | -2.95% | -0.43 |
| 11/11/2020 | $10.60 | $9.73 | 8.51% | 0.80% | 1.18% | 1.15% | 7.36% | 1.07 |
| 11/12/2020 | $10.87 | $10.60 | 2.57% | -0.97% | -0.01% | 0.15% | 2.42% | 0.35 |
| 11/13/2020 | $8.24 | $10.87 | -27.70% | 1.32% | 1.25% | 1.20% | -28.89% | -4.20 *** |
| 11/16/2020 | $8.09 | $8.24 | -1.94% | 1.23% | 0.00% | -0.19% | -1.75% | -0.25 |
| 11/17/2020 | $7.92 | $8.09 | -2.11% | -0.15% | -0.44% | -0.47% | -1.64% | -0.24 |
| 11/18/2020 | $7.44 | $7.92 | -6.23% | -0.91% | -1.96% | -2.08% | -4.15% | -0.61 |
| 11/19/2020 | $7.44 | $7.44 | 0.06% | 0.58% | 0.14% | 0.03% | 0.03% | 0.00 |
| 11/20/2020 | $7.30 | $7.44 | -1.99% | -0.43% | 0.62% | 0.77% | -2.76% | -0.41 |
| 11/23/2020 | $7.07 | $7.30 | -3.20% | 0.79% | 0.24% | 0.10% | -3.30% | -0.49 |
| 11/24/2020 | $7.18 | $7.07 | 1.53% | 1.50% | -0.66% | -1.09% | 2.62% | 0.39 |
| 11/25/2020 | $7.52 | $7.18 | 4.72% | 0.02% | 0.54% | 0.57% | 4.15% | 0.61 |
| 11/27/2020 | $7.73 | $7.52 | 2.78% | 0.40% | 3.06% | 3.41% | -0.63% | -0.09 |
| 11/30/2020 | $7.57 | $7.73 | -2.18% | -0.58% | 1.09% | 1.31% | -3.50% | -0.52 |
| 12/1/2020 | $7.38 | $7.57 | -2.55% | 0.96% | 0.37% | 0.23% | -2.78% | -0.41 |
| 12/2/2020 | $7.20 | $7.38 | -2.36% | 0.12% | -0.28% | -0.38% | -1.97% | -0.29 |

**Exhibit-28**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 12/3/2020 | $7.35 | $7.20 | 2.06% | 0.23% | 0.89% | 0.91% | 1.16% | 0.17 |
| 12/4/2020 | $7.58 | $7.35 | 2.95% | 1.04% | 1.00% | 0.90% | 2.05% | 0.31 |
| 12/7/2020 | $7.46 | $7.58 | -1.59% | -0.02% | -0.08% | -0.08% | -1.50% | -0.22 |
| 12/8/2020 | $7.77 | $7.46 | 4.14% | 0.43% | 1.70% | 1.80% | 2.34% | 0.35 |
| 12/9/2020 | $7.79 | $7.77 | 0.19% | -0.96% | -1.78% | -1.91% | 2.10% | 0.32 |
| 12/10/2020 | $7.59 | $7.79 | -2.50% | 0.26% | 1.47% | 1.59% | -4.09% | -0.62 |
| 12/11/2020 | $8.01 | $7.59 | 5.28% | -0.23% | 0.21% | 0.22% | 5.07% | 0.77 |
| 12/14/2020 | $7.71 | $8.01 | -3.81% | -0.33% | 2.38% | 2.70% | -6.51% | -0.98 |
| 12/15/2020 | $7.92 | $7.71 | 2.71% | 1.30% | 0.08% | -0.14% | 2.85% | 0.43 |
| 12/16/2020 | $7.87 | $7.92 | -0.57% | 0.14% | -0.63% | -0.74% | 0.17% | 0.03 |
| 12/17/2020 | $8.26 | $7.87 | 4.82% | 0.79% | 1.38% | 1.40% | 3.41% | 0.52 |
| 12/18/2020 | $8.03 | $8.26 | -2.88% | -0.21% | 0.40% | 0.48% | -3.36% | -0.51 |
| 12/21/2020 | $7.67 | $8.03 | -4.54% | -0.29% | 0.47% | 0.55% | -5.09% | -0.77 |
| 12/22/2020 | $7.53 | $7.67 | -1.85% | 0.06% | 0.27% | 0.25% | -2.11% | -0.32 |
| 12/23/2020 | $7.53 | $7.53 | 0.06% | 0.14% | 0.30% | 0.26% | -0.20% | -0.03 |
| 12/24/2020 | $7.56 | $7.53 | 0.31% | 0.23% | -0.78% | -0.93% | 1.24% | 0.19 |
| 12/28/2020 | $7.19 | $7.56 | -5.01% | 0.38% | -1.55% | -1.80% | -3.21% | -0.49 |
| 12/29/2020 | $6.78 | $7.19 | -5.88% | -0.37% | -1.19% | -1.33% | -4.55% | -0.70 |
| 12/30/2020 | $6.93 | $6.78 | 2.22% | 0.33% | 0.46% | 0.39% | 1.83% | 0.28 |
| 12/31/2020 | $6.77 | $6.93 | -2.26% | 0.36% | -0.67% | -0.88% | -1.38% | -0.21 |
| 1/4/2021 | $6.98 | $6.77 | 2.94% | -1.32% | -0.59% | -0.53% | 3.47% | 0.54 |
| 1/5/2021 | $7.55 | $6.98 | 7.91% | 0.90% | 0.15% | -0.05% | 7.96% | 1.23 |
| 1/6/2021 | $8.04 | $7.55 | 6.24% | 0.80% | 1.30% | 1.30% | 4.94% | 0.76 |
| 1/7/2021 | $8.26 | $8.04 | 2.68% | 1.61% | 2.88% | 3.00% | -0.31% | -0.05 |
| 1/8/2021 | $8.27 | $8.26 | 0.12% | 0.47% | 0.61% | 0.60% | -0.49% | -0.08 |
| 1/11/2021 | $8.17 | $8.27 | -1.18% | -0.57% | -0.14% | -0.10% | -1.08% | -0.17 |
| 1/12/2021 | $8.12 | $8.17 | -0.65% | 0.42% | 0.24% | 0.18% | -0.83% | -0.13 |
| 1/13/2021 | $11.37 | $8.12 | 33.70% | 0.09% | -0.22% | -0.30% | 34.00% | 5.29 *** |
| 1/14/2021 | $10.32 | $11.37 | -9.62% | 0.00% | 2.41% | 2.75% | -12.38% | -1.83 * |
| 1/15/2021 | $10.47 | $10.32 | 1.38% | -0.86% | -0.08% | 0.02% | 1.36% | 0.20 |
| 1/19/2021 | $12.81 | $10.47 | 20.20% | 0.85% | 1.89% | 1.92% | 18.28% | 2.68 *** |
| 1/20/2021 | $12.13 | $12.81 | -5.50% | 1.20% | 0.25% | 0.30% | -5.80% | -0.84 |
| 1/21/2021 | $11.92 | $12.13 | -1.71% | -0.09% | -1.05% | -1.03% | -0.69% | -0.10 |
| 1/22/2021 | $12.70 | $11.92 | 6.35% | -0.15% | 0.91% | 1.12% | 5.23% | 0.76 |
| 1/25/2021 | $15.45 | $12.70 | 19.59% | 0.24% | 1.71% | 2.00% | 17.59% | 2.54 ** |
| 1/26/2021 | $19.13 | $15.45 | 21.36% | -0.29% | -1.81% | -1.76% | 23.12% | 3.30 *** |
| 1/27/2021 | $19.59 | $19.13 | 2.37% | -2.51% | -3.04% | -2.59% | 4.96% | 0.69 |
| 1/28/2021 | $18.27 | $19.59 | -6.95% | 0.92% | 0.35% | 0.59% | -7.53% | -1.07 |
| 1/29/2021 | $19.27 | $18.27 | 5.32% | -1.78% | 0.31% | 0.72% | 4.59% | 0.65 |
| 2/1/2021 | $22.44 | $19.27 | 15.22% | 1.71% | 1.16% | 1.33% | 13.89% | 1.96 ** |
| 2/2/2021 | $56.45 | $22.44 | 92.26% | 1.39% | 1.06% | 1.34% | 90.92% | 12.75 *** |
| 2/3/2021 | $86.84 | $56.45 | 43.07% | 0.14% | -0.33% | 0.43% | 42.64% | 4.61 *** |
| 2/4/2021 | $63.41 | $86.84 | -31.44% | 1.12% | 1.44% | 2.36% | -33.79% | -3.50 *** |
| 2/5/2021 | $44.50 | $63.41 | -35.41% | 0.61% | 1.66% | 2.30% | -37.71% | -3.81 *** |
| 2/8/2021 | $59.73 | $44.50 | 29.42% | 0.97% | 2.09% | 2.39% | 27.03% | 2.65 *** |
| 2/9/2021 | $56.61 | $59.73 | -5.37% | 0.10% | -0.62% | 0.24% | -5.61% | -0.55 |
| 2/10/2021 | $48.59 | $56.61 | -15.27% | -0.03% | -0.85% | 0.02% | -15.30% | -1.50 |
| 2/11/2021 | $47.85 | $48.59 | -1.54% | 0.19% | -0.19% | 0.55% | -2.09% | -0.20 |
| 2/12/2021 | $45.74 | $47.85 | -4.51% | 0.47% | 0.49% | 1.12% | -5.63% | -0.55 |
| 2/16/2021 | $51.59 | $45.74 | 12.04% | -0.11% | -2.18% | -1.00% | 13.03% | 1.27 |
| 2/17/2021 | $50.82 | $51.59 | -1.50% | -0.23% | 0.42% | 0.92% | -2.42% | -0.24 |
| 2/18/2021 | $50.31 | $50.82 | -1.01% | -0.66% | -1.86% | -0.85% | -0.16% | -0.02 |
| 2/19/2021 | $54.88 | $50.31 | 8.70% | 0.27% | 1.04% | 1.51% | 7.19% | 0.70 |
| 2/22/2021 | $52.27 | $54.88 | -4.87% | -0.97% | -2.44% | -1.35% | -3.52% | -0.34 |
| 2/23/2021 | $51.55 | $52.27 | -1.40% | -0.13% | -1.44% | -0.47% | -0.93% | -0.09 |
| 2/24/2021 | $52.37 | $51.55 | 1.58% | 1.12% | 0.87% | 1.54% | 0.04% | 0.00 |
| 2/25/2021 | $50.55 | $52.37 | -3.54% | -2.70% | -2.59% | -1.82% | -1.71% | -0.17 |

**Exhibit-28**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 2/26/2021 | $48.47 | $50.55 | -4.20% | -0.39% | -0.02% | 0.63% | -4.83% | -0.47 |
| 3/1/2021 | $49.62 | $48.47 | 2.34% | 2.45% | 1.61% | 2.34% | -0.01% | 0.00 |
| 3/2/2021 | $51.25 | $49.62 | 3.25% | -0.91% | -2.01% | -1.06% | 4.31% | 0.42 |
| 3/3/2021 | $48.47 | $51.25 | -5.59% | -1.48% | -3.68% | -2.40% | -3.19% | -0.31 |
| 3/4/2021 | $44.05 | $48.47 | -9.57% | -1.68% | -2.46% | -1.48% | -8.09% | -0.79 |
| 3/5/2021 | $42.83 | $44.05 | -2.81% | 1.72% | 1.97% | 2.58% | -5.38% | -0.53 |
| 3/8/2021 | $44.37 | $42.83 | 3.55% | -0.59% | -1.98% | -1.08% | 4.63% | 0.45 |
| 3/9/2021 | $51.44 | $44.37 | 14.77% | 1.67% | 2.92% | 3.32% | 11.46% | 1.12 |
| 3/10/2021 | $51.15 | $51.44 | -0.56% | 0.68% | 0.07% | 0.83% | -1.40% | -0.14 |
| 3/11/2021 | $53.67 | $51.15 | 4.80% | 1.41% | 2.76% | 3.11% | 1.69% | 0.17 |
| 3/12/2021 | $53.14 | $53.67 | -0.98% | 0.15% | -0.61% | 0.37% | -1.35% | -0.13 |
| 3/15/2021 | $51.98 | $53.14 | -2.21% | 0.70% | 1.49% | 2.01% | -4.23% | -0.41 |
| 3/16/2021 | $51.89 | $51.98 | -0.17% | -0.43% | 0.00% | 0.80% | -0.97% | -0.09 |
| 3/17/2021 | $61.99 | $51.89 | 17.78% | 0.36% | 0.63% | 1.27% | 16.51% | 1.62 |
| 3/18/2021 | $55.67 | $61.99 | -10.75% | -1.81% | -3.26% | -2.03% | -8.72% | -0.85 |
| 3/19/2021 | $57.03 | $55.67 | 2.41% | 0.18% | 1.73% | 2.38% | 0.03% | 0.00 |
| 3/22/2021 | $54.98 | $57.03 | -3.65% | 0.48% | 1.34% | 1.96% | -5.61% | -0.55 |
| 3/23/2021 | $51.70 | $54.98 | -6.16% | -1.21% | -4.02% | -2.55% | -3.61% | -0.35 |
| 3/24/2021 | $48.41 | $51.70 | -6.58% | -0.91% | -2.96% | -1.75% | -4.83% | -0.47 |
| 3/25/2021 | $49.45 | $48.41 | 2.13% | 0.65% | 1.11% | 1.74% | 0.39% | 0.04 |
| 3/26/2021 | $46.02 | $49.45 | -7.18% | 1.52% | 0.27% | 0.76% | -7.87% | -0.77 |
| 3/29/2021 | $44.09 | $46.02 | -4.29% | -0.53% | -1.39% | -0.59% | -3.70% | -0.36 |
| 3/30/2021 | $43.43 | $44.09 | -1.50% | 0.00% | -0.36% | 0.37% | -1.87% | -0.18 |
| 3/31/2021 | $44.47 | $43.43 | 2.36% | 0.56% | 2.51% | 3.46% | -1.10% | -0.11 |
| 4/1/2021 | $45.98 | $44.47 | 3.33% | 1.27% | 0.83% | 1.61% | 1.72% | 0.17 |
| 4/5/2021 | $44.42 | $45.98 | -3.46% | 1.14% | 0.45% | 1.24% | -4.70% | -0.46 |
| 4/6/2021 | $42.23 | $44.42 | -5.04% | 0.03% | -0.58% | 0.09% | -5.13% | -0.51 |
| 4/7/2021 | $41.03 | $42.23 | -2.88% | -0.15% | -1.78% | -1.15% | -1.73% | -0.17 |
| 4/8/2021 | $41.61 | $41.03 | 1.41% | 0.59% | 0.32% | 1.01% | 0.39% | 0.04 |
| 4/9/2021 | $41.11 | $41.61 | -1.22% | 0.55% | -0.38% | 0.32% | -1.54% | -0.15 |
| 4/12/2021 | $35.63 | $41.11 | -14.30% | -0.07% | -1.44% | -0.79% | -13.51% | -1.33 |
| 4/13/2021 | $35.60 | $35.63 | -0.08% | 0.40% | 1.75% | 2.50% | -2.57% | -0.25 |
| 4/14/2021 | $35.28 | $35.60 | -0.91% | -0.29% | 1.51% | 2.00% | -2.91% | -0.29 |
| 4/15/2021 | $34.86 | $35.28 | -1.19% | 1.00% | 1.26% | 1.91% | -3.10% | -0.31 |
| 4/16/2021 | $34.63 | $34.86 | -0.68% | 0.26% | 0.05% | 0.64% | -1.32% | -0.13 |
| 4/19/2021 | $33.71 | $34.63 | -2.67% | -0.70% | -1.09% | -0.60% | -2.07% | -0.20 |
| 4/20/2021 | $31.84 | $33.71 | -5.71% | -0.91% | 0.02% | 0.44% | -6.15% | -0.61 |
| 4/21/2021 | $34.47 | $31.84 | 7.93% | 1.12% | 2.00% | 2.72% | 5.21% | 0.51 |
| 4/22/2021 | $35.81 | $34.47 | 3.83% | -0.73% | -0.16% | 0.30% | 3.53% | 0.35 |
| 4/23/2021 | $39.18 | $35.81 | 8.98% | 1.20% | 0.46% | 1.21% | 7.77% | 0.77 |
| 4/26/2021 | $41.30 | $39.18 | 5.26% | 0.44% | 2.02% | 2.65% | 2.62% | 0.26 |
| 4/27/2021 | $43.99 | $41.30 | 6.31% | -0.02% | -0.43% | 0.07% | 6.25% | 0.63 |
| 4/28/2021 | $46.75 | $43.99 | 6.08% | 0.01% | -0.72% | -0.21% | 6.29% | 0.63 |
| 4/29/2021 | $47.19 | $46.75 | 0.94% | 0.35% | -1.12% | -0.53% | 1.47% | 0.15 |
| 4/30/2021 | $46.36 | $47.19 | -1.77% | -0.80% | -0.03% | 0.47% | -2.24% | -0.22 |
| 5/3/2021 | $42.76 | $46.36 | -8.10% | 0.20% | -0.03% | 0.56% | -8.66% | -0.87 |
| 5/4/2021 | $40.90 | $42.76 | -4.43% | -0.85% | -3.10% | -2.84% | -1.60% | -0.16 |
| 5/5/2021 | $41.59 | $40.90 | 1.67% | -0.01% | -0.80% | -0.34% | 2.01% | 0.20 |
| 5/6/2021 | $41.37 | $41.59 | -0.54% | 0.48% | -0.36% | 0.19% | -0.73% | -0.07 |
| 5/7/2021 | $40.97 | $41.37 | -0.95% | 0.86% | 0.90% | 1.57% | -2.52% | -0.25 |
| 5/10/2021 | $38.34 | $40.97 | -6.66% | -1.24% | -1.85% | -1.53% | -5.13% | -0.51 |
| 5/11/2021 | $39.10 | $38.34 | 1.99% | -0.66% | 0.53% | 1.08% | 0.91% | 0.09 |
| 5/12/2021 | $37.28 | $39.10 | -4.77% | -2.28% | -0.93% | -0.53% | -4.25% | -0.43 |
| 5/13/2021 | $37.65 | $37.28 | 0.98% | 0.97% | 0.01% | 0.50% | 0.48% | 0.05 |
| 5/14/2021 | $40.61 | $37.65 | 7.58% | 1.74% | 2.21% | 2.88% | 4.70% | 0.47 |
| 5/17/2021 | $43.45 | $40.61 | 6.76% | -0.14% | 0.39% | 0.94% | 5.82% | 0.58 |
| 5/18/2021 | $46.54 | $43.45 | 6.86% | -0.60% | 0.27% | 0.84% | 6.01% | 0.60 |

424

**Exhibit-28**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 5/19/2021 | $47.45 | $46.54 | 1.95% | -0.38% | -1.04% | -0.64% | 2.58% | 0.26 |
| 5/20/2021 | $48.86 | $47.45 | 2.93% | 1.11% | 2.26% | 3.01% | -0.08% | -0.01 |
| 5/21/2021 | $49.76 | $48.86 | 1.82% | -0.03% | -0.69% | -0.25% | 2.07% | 0.21 |
| 5/24/2021 | $47.89 | $49.76 | -3.82% | 0.93% | -0.57% | -0.26% | -3.56% | -0.36 |
| 5/25/2021 | $47.38 | $47.89 | -1.08% | -0.27% | -0.62% | -0.10% | -0.99% | -0.10 |
| 5/26/2021 | $50.66 | $47.38 | 6.69% | 0.45% | 0.62% | 1.22% | 5.47% | 0.55 |
| 5/27/2021 | $54.77 | $50.66 | 7.80% | 0.29% | 0.42% | 1.06% | 6.74% | 0.68 |
| 5/28/2021 | $53.43 | $54.77 | -2.47% | 0.10% | 0.43% | 1.15% | -3.61% | -0.36 |
| 6/1/2021 | $56.36 | $53.43 | 5.34% | 0.17% | -0.67% | -0.25% | 5.58% | 0.56 |
| 6/2/2021 | $60.18 | $56.36 | 6.55% | 0.17% | 0.32% | 0.95% | 5.60% | 0.56 |
| 6/3/2021 | $61.48 | $60.18 | 2.14% | -0.52% | -0.11% | 0.66% | 1.48% | 0.15 |
| 6/4/2021 | $63.83 | $61.48 | 3.75% | 0.84% | 1.23% | 2.03% | 1.71% | 0.17 |
| 6/7/2021 | $67.14 | $63.83 | 5.06% | 0.16% | 3.56% | 4.92% | 0.14% | 0.01 |
| 6/8/2021 | $68.63 | $67.14 | 2.19% | 0.18% | -0.09% | 0.66% | 1.53% | 0.16 |
| 6/9/2021 | $66.07 | $68.63 | -3.81% | -0.29% | 1.40% | 2.58% | -6.38% | -0.66 |
| 6/10/2021 | $65.99 | $66.07 | -0.12% | 0.40% | 1.74% | 2.68% | -2.80% | -0.29 |
| 6/11/2021 | $76.64 | $65.99 | 14.97% | 0.31% | -0.74% | -0.11% | 15.08% | 1.56 |
| 6/14/2021 | $75.10 | $76.64 | -2.03% | 0.13% | -0.08% | 0.73% | -2.76% | -0.28 |
| 6/15/2021 | $71.71 | $75.10 | -4.62% | -0.30% | -1.63% | -0.94% | -3.69% | -0.38 |
| 6/16/2021 | $79.85 | $71.71 | 10.76% | -0.47% | -0.76% | -0.04% | 10.80% | 1.11 |
| 6/17/2021 | $78.22 | $79.85 | -2.07% | -0.14% | 0.67% | 1.57% | -3.64% | -0.37 |
| 6/18/2021 | $79.10 | $78.22 | 1.13% | -1.26% | -0.31% | 0.47% | 0.66% | 0.07 |
| 6/21/2021 | $89.40 | $79.10 | 12.24% | 1.35% | 0.82% | 1.80% | 10.44% | 1.07 |
| 6/22/2021 | $77.35 | $89.40 | -14.48% | 0.49% | 0.20% | 1.19% | -15.67% | -1.61 |
| 6/23/2021 | $77.29 | $77.35 | -0.07% | -0.01% | -0.35% | 0.54% | -0.61% | -0.06 |
| 6/24/2021 | $81.09 | $77.29 | 4.80% | 0.65% | 1.26% | 2.39% | 2.41% | 0.25 |
| 6/25/2021 | $78.39 | $81.09 | -3.38% | 0.32% | 0.79% | 1.80% | -5.18% | -0.54 |
| 6/28/2021 | $84.81 | $78.39 | 7.87% | 0.11% | 0.19% | 1.09% | 6.78% | 0.70 |
| 6/29/2021 | $82.48 | $84.81 | -2.78% | 0.00% | -0.02% | 0.79% | -3.57% | -0.37 |
| 6/30/2021 | $84.77 | $82.48 | 2.73% | 0.04% | 0.35% | 1.22% | 1.51% | 0.16 |
| 7/1/2021 | $88.45 | $84.77 | 4.25% | 0.42% | 1.16% | 2.25% | 2.00% | 0.21 |
| 7/2/2021 | $89.59 | $88.45 | 1.28% | 0.50% | -0.45% | 0.72% | 0.56% | 0.06 |
| 7/6/2021 | $92.14 | $89.59 | 2.81% | -0.30% | -1.50% | -0.82% | 3.63% | 0.38 |
| 7/7/2021 | $96.29 | $92.14 | 4.41% | 0.11% | -1.32% | -0.35% | 4.76% | 0.50 |
| 7/8/2021 | $105.47 | $96.29 | 9.10% | -0.90% | 0.49% | 0.84% | 8.27% | 0.86 |
| 7/9/2021 | $94.78 | $105.47 | -10.69% | 1.28% | 0.84% | 2.54% | -13.23% | -1.38 |
| 7/12/2021 | $98.63 | $94.78 | 3.98% | 0.22% | -0.44% | 0.55% | 3.43% | 0.36 |
| 7/13/2021 | $103.30 | $98.63 | 4.63% | -0.60% | -1.09% | -0.51% | 5.13% | 0.53 |
| 7/14/2021 | $96.89 | $103.30 | -6.40% | -0.24% | -1.26% | -0.57% | -5.83% | -0.61 |
| 7/15/2021 | $82.22 | $96.89 | -16.42% | -0.39% | -0.01% | 0.67% | -17.09% | -1.78 * |
| 7/16/2021 | $79.60 | $82.22 | -3.24% | -0.76% | 1.07% | 1.53% | -4.78% | -0.50 |
| 7/19/2021 | $81.90 | $79.60 | 2.85% | -1.47% | 0.77% | 0.62% | 2.23% | 0.23 |
| 7/20/2021 | $90.39 | $81.90 | 9.86% | 1.68% | 1.32% | 3.41% | 6.45% | 0.67 |
| 7/21/2021 | $116.57 | $90.39 | 25.43% | 0.96% | 0.86% | 2.26% | 23.17% | 2.41 ** |
| 7/22/2021 | $125.67 | $116.57 | 7.52% | 0.03% | -0.13% | 0.86% | 6.66% | 0.69 |
| 7/23/2021 | $122.87 | $125.67 | -2.25% | 0.89% | 0.79% | 2.62% | -4.87% | -0.50 |
| 7/26/2021 | $119.30 | $122.87 | -2.95% | 0.16% | -2.03% | -1.23% | -1.72% | -0.18 |
| 7/27/2021 | $126.87 | $119.30 | 6.15% | -0.60% | -0.93% | -0.59% | 6.74% | 0.69 |
| 7/28/2021 | $134.46 | $126.87 | 5.81% | 0.30% | 2.92% | 4.87% | 0.94% | 0.10 |
| 7/29/2021 | $102.40 | $134.46 | -27.24% | 0.45% | -0.84% | 0.29% | -27.53% | -2.83 *** |
| 7/30/2021 | $69.60 | $102.40 | -38.61% | -0.56% | -0.14% | 0.47% | -39.07% | -4.01 *** |
| 8/2/2021 | $79.74 | $69.60 | 13.60% | -0.14% | -0.01% | 0.75% | 12.86% | 1.28 |
| 8/3/2021 | $84.28 | $79.74 | 5.54% | 0.68% | 2.17% | 4.11% | 1.43% | 0.14 |
| 8/4/2021 | $87.76 | $84.28 | 4.04% | -0.40% | 1.37% | 2.37% | 1.67% | 0.17 |
| 8/5/2021 | $100.98 | $87.76 | 14.03% | 0.71% | 1.82% | 3.85% | 10.18% | 1.01 |
| 8/6/2021 | $96.17 | $100.98 | -4.88% | 0.08% | -1.51% | -0.93% | -3.95% | -0.39 |
| 8/9/2021 | $104.72 | $96.17 | 8.52% | -0.04% | 2.56% | 4.36% | 4.16% | 0.41 |

425

**Exhibit-28**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/10/2021 | $108.25 | $104.72 | 3.31% | 0.07% | -1.64% | -1.14% | 4.45% | 0.44 |
| 8/11/2021 | $108.63 | $108.25 | 0.35% | 0.24% | -3.04% | -2.99% | 3.35% | 0.33 |
| 8/12/2021 | $119.69 | $108.63 | 9.69% | 0.20% | 0.85% | 2.32% | 7.37% | 0.73 |
| 8/13/2021 | $121.82 | $119.69 | 1.77% | 0.03% | -0.06% | 1.00% | 0.77% | 0.08 |
| 8/16/2021 | $116.87 | $121.82 | -4.15% | -0.08% | -1.38% | -0.76% | -3.39% | -0.34 |
| 8/17/2021 | $104.49 | $116.87 | -11.19% | -0.79% | 1.99% | 3.15% | -14.35% | -1.43 |
| 8/18/2021 | $106.12 | $104.49 | 1.55% | -0.89% | -1.37% | -1.41% | 2.96% | 0.29 |
| 8/19/2021 | $101.57 | $106.12 | -4.38% | -0.23% | -2.57% | -2.19% | -2.19% | -0.22 |
| 8/20/2021 | $104.07 | $101.57 | 2.43% | 0.86% | 1.64% | 3.71% | -1.28% | -0.13 |
| 8/23/2021 | $115.80 | $104.07 | 10.68% | 1.05% | 3.09% | 5.61% | 5.07% | 0.50 |
| 8/24/2021 | $117.47 | $115.80 | 1.43% | 0.42% | -0.34% | 1.00% | 0.43% | 0.04 |
| 8/25/2021 | $81.14 | $117.47 | -37.00% | 0.26% | 0.47% | 1.88% | -38.88% | -3.88 *** |
| 8/26/2021 | $70.71 | $81.14 | -13.76% | -0.65% | -0.65% | -0.45% | -13.32% | -1.29 |
| 8/27/2021 | $58.31 | $70.71 | -19.28% | 1.09% | 0.33% | 2.35% | -21.64% | -2.09 ** |
| 8/30/2021 | $53.19 | $58.31 | -9.19% | 0.30% | -0.23% | 0.82% | -10.01% | -0.96 |
| 8/31/2021 | $56.83 | $53.19 | 6.62% | -0.11% | 0.62% | 1.37% | 5.25% | 0.50 |
| 9/1/2021 | $52.07 | $56.83 | -8.75% | 0.20% | 1.02% | 2.14% | -10.88% | -1.04 |
| 9/2/2021 | $54.21 | $52.07 | 4.03% | 0.41% | 1.06% | 2.29% | 1.74% | 0.17 |
| 9/3/2021 | $50.16 | $54.21 | -7.76% | -0.01% | -0.19% | 0.54% | -8.30% | -0.79 |
| 9/7/2021 | $47.89 | $50.16 | -4.63% | -0.42% | -0.27% | -0.03% | -4.60% | -0.44 |
| 9/8/2021 | $46.43 | $47.89 | -3.10% | -0.35% | -1.06% | -0.87% | -2.23% | -0.21 |
| 9/9/2021 | $49.71 | $46.43 | 6.83% | -0.29% | 0.31% | 0.64% | 6.20% | 0.59 |
| 9/10/2021 | $50.69 | $49.71 | 1.95% | -0.73% | -0.52% | -0.75% | 2.70% | 0.26 |
| 9/13/2021 | $47.04 | $50.69 | -7.48% | 0.20% | -1.22% | -0.48% | -7.01% | -0.67 |
| 9/14/2021 | $41.91 | $47.04 | -11.54% | -0.62% | -0.27% | -0.36% | -11.18% | -1.07 |
| 9/15/2021 | $43.92 | $41.91 | 4.67% | 0.85% | 0.95% | 2.64% | 2.04% | 0.19 |
| 9/16/2021 | $44.07 | $43.92 | 0.35% | -0.09% | 0.50% | 1.12% | -0.77% | -0.07 |
| 9/17/2021 | $48.26 | $44.07 | 9.08% | -0.74% | 0.59% | 0.46% | 8.62% | 0.82 |
| 9/20/2021 | $48.05 | $48.26 | -0.45% | -1.84% | -2.22% | -3.98% | 3.53% | 0.34 |
| 9/21/2021 | $52.66 | $48.05 | 9.17% | 0.09% | 1.00% | 1.68% | 7.48% | 0.73 |
| 9/22/2021 | $52.02 | $52.66 | -1.23% | 0.99% | -0.13% | 1.76% | -2.99% | -0.29 |
| 9/23/2021 | $60.16 | $52.02 | 14.54% | 1.32% | 1.40% | 3.63% | 10.91% | 1.07 |
| 9/24/2021 | $61.76 | $60.16 | 2.63% | -0.01% | -1.89% | -1.51% | 4.15% | 0.40 |
| 9/27/2021 | $67.75 | $61.76 | 9.25% | -0.10% | -0.78% | -0.36% | 9.62% | 0.94 |
| 9/28/2021 | $64.42 | $67.75 | -5.04% | -2.10% | -3.01% | -5.16% | 0.13% | 0.01 |
| 9/29/2021 | $61.59 | $64.42 | -4.50% | -0.01% | -0.43% | 0.18% | -4.68% | -0.46 |
| 9/30/2021 | $61.64 | $61.59 | 0.08% | -0.95% | 0.20% | -0.50% | 0.58% | 0.06 |
| 10/1/2021 | $59.64 | $61.64 | -3.30% | 1.06% | -1.76% | 0.27% | -3.57% | -0.35 |
| 10/4/2021 | $53.97 | $59.64 | -9.98% | -1.30% | -2.00% | -3.18% | -6.80% | -0.66 |
| 10/5/2021 | $56.42 | $53.97 | 4.43% | 0.95% | 0.16% | 2.03% | 2.40% | 0.23 |
| 10/6/2021 | $51.75 | $56.42 | -8.63% | 0.28% | -1.17% | -0.23% | -8.39% | -0.82 |
| 10/7/2021 | $52.93 | $51.75 | 2.25% | 0.99% | 1.25% | 3.21% | -0.96% | -0.09 |
| 10/8/2021 | $50.97 | $52.93 | -3.78% | -0.25% | -0.53% | -0.34% | -3.44% | -0.33 |
| 10/11/2021 | $50.48 | $50.97 | -0.96% | -0.64% | -0.03% | -0.34% | -0.62% | -0.06 |
| 10/12/2021 | $51.15 | $50.48 | 1.31% | 0.02% | 0.10% | 0.70% | 0.60% | 0.06 |
| 10/13/2021 | $54.37 | $51.15 | 6.11% | 0.48% | 0.42% | 1.71% | 4.40% | 0.43 |
| 10/14/2021 | $52.70 | $54.37 | -3.12% | 1.58% | 1.31% | 4.24% | -7.35% | -0.72 |
| 10/15/2021 | $49.27 | $52.70 | -6.73% | 0.57% | -0.68% | 0.63% | -7.36% | -0.72 |
| 10/18/2021 | $49.63 | $49.27 | 0.73% | 0.33% | -1.29% | -0.44% | 1.17% | 0.11 |
| 10/19/2021 | $46.84 | $49.63 | -5.80% | 0.68% | 1.11% | 2.68% | -8.48% | -0.83 |
| 10/20/2021 | $45.78 | $46.84 | -2.28% | 0.39% | -0.07% | 0.97% | -3.26% | -0.32 |
| 10/21/2021 | $46.20 | $45.78 | 0.91% | 0.29% | 0.72% | 1.72% | -0.81% | -0.08 |
| 10/22/2021 | $45.16 | $46.20 | -2.27% | -0.17% | -0.45% | -0.11% | -2.16% | -0.21 |
| 10/25/2021 | $47.36 | $45.16 | 4.76% | 0.55% | 1.10% | 2.46% | 2.30% | 0.22 |
| 10/26/2021 | $46.73 | $47.36 | -1.33% | -0.01% | -0.02% | 0.55% | -1.89% | -0.18 |
| 10/27/2021 | $44.36 | $46.73 | -5.20% | -0.76% | -1.65% | -2.15% | -3.06% | -0.30 |
| 10/28/2021 | $44.01 | $44.36 | -0.80% | 1.12% | 1.90% | 4.05% | -4.85% | -0.47 |

**Exhibit-28**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 10/29/2021 | $42.82 | $44.01 | -2.73% | 0.10% | -0.34% | 0.29% | -3.03% | -0.29 |
| 11/1/2021 | $45.43 | $42.82 | 5.91% | 0.57% | 1.59% | 2.96% | 2.94% | 0.29 |
| 11/2/2021 | $57.47 | $45.43 | 23.51% | 0.20% | 0.78% | 1.65% | 21.86% | 2.13 ** |
| 11/3/2021 | $56.22 | $57.47 | -2.19% | 0.73% | 1.71% | 3.44% | -5.63% | -0.54 |
| 11/4/2021 | $83.03 | $56.22 | 38.98% | 0.29% | -1.78% | -1.04% | 40.02% | 3.85 *** |
| 11/5/2021 | $89.16 | $83.03 | 7.13% | 0.40% | -2.69% | -0.94% | 8.07% | 0.76 |
| 11/8/2021 | $87.94 | $89.16 | -1.38% | 0.20% | 0.07% | 1.22% | -2.60% | -0.24 |
| 11/9/2021 | $77.06 | $87.94 | -13.21% | -0.29% | -1.08% | -0.48% | -12.73% | -1.20 |
| 11/10/2021 | $68.41 | $77.06 | -11.90% | -1.05% | -1.33% | -2.16% | -9.75% | -0.91 |
| 11/11/2021 | $71.56 | $68.41 | 4.50% | 0.24% | -0.21% | 1.06% | 3.44% | 0.32 |
| 11/12/2021 | $67.58 | $71.56 | -5.72% | 0.71% | 0.12% | 2.19% | -7.90% | -0.74 |
| 11/15/2021 | $59.88 | $67.58 | -12.11% | -0.03% | -0.45% | 0.30% | -12.40% | -1.16 |
| 11/16/2021 | $61.00 | $59.88 | 1.86% | 0.40% | 0.08% | 1.46% | 0.40% | 0.04 |
| 11/17/2021 | $46.64 | $61.00 | -26.85% | -0.45% | -0.09% | -0.31% | -26.53% | -2.48 ** |
| 11/18/2021 | $47.94 | $46.64 | 2.76% | 0.03% | -0.34% | 0.36% | 2.39% | 0.22 |
| 11/19/2021 | $52.70 | $47.94 | 9.47% | -0.29% | 0.52% | 0.26% | 9.20% | 0.85 |
| 11/22/2021 | $52.07 | $52.70 | -1.21% | -0.62% | -0.68% | -1.14% | -0.07% | -0.01 |
| 11/23/2021 | $51.97 | $52.07 | -0.19% | -0.03% | -0.37% | 0.30% | -0.49% | -0.05 |
| 11/24/2021 | $57.15 | $51.97 | 9.51% | 0.32% | 0.22% | 1.45% | 8.07% | 0.74 |
| 11/26/2021 | $55.43 | $57.15 | -3.06% | -2.26% | 0.41% | -3.93% | 0.87% | 0.08 |
| 11/29/2021 | $54.08 | $55.43 | -2.47% | 1.00% | 0.46% | 3.09% | -5.56% | -0.51 |
| 11/30/2021 | $52.94 | $54.08 | -2.13% | -1.93% | -0.89% | -3.98% | 1.85% | 0.17 |
| 12/1/2021 | $48.40 | $52.94 | -8.96% | -1.52% | -2.26% | -3.96% | -5.00% | -0.46 |
| 12/2/2021 | $47.90 | $48.40 | -1.04% | 1.53% | 0.42% | 4.17% | -5.21% | -0.48 |
| 12/3/2021 | $45.40 | $47.90 | -5.36% | -1.14% | -2.35% | -3.32% | -2.04% | -0.19 |
| 12/6/2021 | $43.55 | $45.40 | -4.17% | 1.17% | -1.56% | 1.97% | -6.14% | -0.57 |
| 12/7/2021 | $47.09 | $43.55 | 7.83% | 2.13% | 3.81% | 7.69% | 0.14% | 0.01 |
| 12/8/2021 | $49.31 | $47.09 | 4.60% | 0.43% | 1.20% | 2.38% | 2.22% | 0.20 |
| 12/9/2021 | $45.43 | $49.31 | -8.18% | -1.08% | -2.23% | -3.18% | -5.01% | -0.46 |
| 12/10/2021 | $43.82 | $45.43 | -3.62% | 0.61% | -1.27% | 0.84% | -4.47% | -0.41 |
| 12/13/2021 | $44.61 | $43.82 | 1.81% | -0.99% | 1.30% | -0.25% | 2.06% | 0.19 |
| 12/14/2021 | $46.47 | $44.61 | 4.08% | -0.77% | -0.16% | -1.03% | 5.11% | 0.47 |
| 12/15/2021 | $45.22 | $46.47 | -2.73% | 1.49% | 2.22% | 5.34% | -8.06% | -0.74 |
| 12/16/2021 | $43.40 | $45.22 | -4.11% | -1.01% | -1.06% | -2.15% | -1.95% | -0.18 |
| 12/17/2021 | $42.91 | $43.40 | -1.15% | -0.63% | 2.58% | 1.51% | -2.66% | -0.25 |
| 12/20/2021 | $36.55 | $42.91 | -16.05% | -1.24% | -0.90% | -2.50% | -13.54% | -1.25 |
| 12/21/2021 | $43.03 | $36.55 | 16.34% | 1.97% | 0.66% | 5.00% | 11.34% | 1.04 |
| 12/22/2021 | $43.31 | $43.03 | 0.65% | 0.95% | -0.37% | 2.35% | -1.70% | -0.16 |
| 12/23/2021 | $43.81 | $43.31 | 1.13% | 0.68% | 0.89% | 2.72% | -1.59% | -0.15 |
| 12/27/2021 | $46.21 | $43.81 | 5.35% | 1.20% | -1.46% | 2.02% | 3.34% | 0.31 |
| 12/28/2021 | $43.77 | $46.21 | -5.43% | -0.24% | -0.74% | -0.48% | -4.96% | -0.45 |
| 12/29/2021 | $42.46 | $43.77 | -3.05% | 0.06% | 0.41% | 1.00% | -4.05% | -0.37 |
| 12/30/2021 | $43.47 | $42.46 | 2.36% | -0.10% | 0.51% | 0.73% | 1.63% | 0.15 |
| 12/31/2021 | $43.23 | $43.47 | -0.56% | -0.24% | -0.87% | -0.53% | -0.03% | 0.00 |
| 1/3/2022 | $47.22 | $43.23 | 8.84% | 0.61% | 0.70% | 2.45% | 6.39% | 0.59 |
| 1/4/2022 | $47.44 | $47.22 | 0.46% | -0.24% | -2.49% | -1.61% | 2.07% | 0.19 |
| 1/5/2022 | $49.00 | $47.44 | 3.25% | -2.21% | -3.94% | -6.98% | 10.23% | 0.94 |
| 1/6/2022 | $48.60 | $49.00 | -0.83% | 0.02% | -0.04% | 0.66% | -1.50% | -0.14 |
| 1/7/2022 | $47.52 | $48.60 | -2.24% | -0.42% | -0.94% | -0.83% | -1.41% | -0.13 |
| 1/10/2022 | $47.55 | $47.52 | 0.06% | -0.19% | 1.04% | 0.93% | -0.87% | -0.08 |
| 1/11/2022 | $49.26 | $47.55 | 3.52% | 1.08% | 1.15% | 3.74% | -0.22% | -0.02 |
| 1/12/2022 | $48.00 | $49.26 | -2.58% | 0.18% | -1.53% | 0.10% | -2.68% | -0.24 |
| 1/13/2022 | $45.28 | $48.00 | -5.83% | -1.45% | -2.29% | -4.06% | -1.77% | -0.17 |
| 1/14/2022 | $45.29 | $45.28 | 0.02% | 0.02% | 0.92% | 1.33% | -1.30% | -0.12 |
| 1/18/2022 | $41.24 | $45.29 | -9.37% | -1.95% | -3.93% | -6.43% | -2.94% | -0.28 |
| 1/19/2022 | $40.62 | $41.24 | -1.50% | -0.94% | -1.05% | -2.21% | 0.71% | 0.07 |
| 1/20/2022 | $36.87 | $40.62 | -9.69% | -1.11% | -1.14% | -2.63% | -7.06% | -0.66 |

**Exhibit-28**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|
| 1/21/2022 | $35.66 | $36.87 | -3.34% | -2.01% | -1.59% | -4.99% | 1.66% | 0.16 |
| 1/24/2022 | $38.45 | $35.66 | 7.52% | 0.42% | 0.84% | 1.95% | 5.57% | 0.52 |
| 1/25/2022 | $39.28 | $38.45 | 2.13% | -1.25% | -1.42% | -3.24% | 5.37% | 0.51 |
| 1/26/2022 | $38.54 | $39.28 | -1.90% | -0.36% | -1.17% | -1.22% | -0.68% | -0.06 |
| 1/27/2022 | $36.94 | $38.54 | -4.25% | -0.81% | -1.82% | -2.82% | -1.42% | -0.14 |
| 1/28/2022 | $38.44 | $36.94 | 3.98% | 2.22% | 3.24% | 7.80% | -3.82% | -0.37 |
| 1/31/2022 | $41.86 | $38.44 | 8.54% | 2.22% | 2.82% | 7.48% | 1.06% | 0.10 |
| 2/1/2022 | $43.61 | $41.86 | 4.09% | 0.85% | 1.50% | 3.22% | 0.87% | 0.08 |
| 2/2/2022 | $43.35 | $43.61 | -0.60% | 0.47% | -1.24% | -0.16% | -0.44% | -0.05 |
| 2/3/2022 | $42.83 | $43.35 | -1.20% | -2.36% | -2.18% | -5.63% | 4.44% | 0.54 |
| 2/4/2022 | $45.19 | $42.83 | 5.35% | 0.72% | 0.44% | 1.47% | 3.87% | 0.49 |
| 2/7/2022 | $44.40 | $45.19 | -1.75% | -0.18% | 1.01% | 0.75% | -2.50% | -0.33 |
| 2/8/2022 | $44.40 | $44.40 | 0.00% | 0.91% | 0.09% | 1.70% | -1.70% | -0.23 |
| 2/9/2022 | $46.42 | $44.40 | 4.46% | 1.61% | 2.49% | 5.12% | -0.66% | -0.09 |
| 2/10/2022 | $50.74 | $46.42 | 8.89% | -1.64% | -2.43% | -4.91% | 13.80% | 1.84 * |
| 2/11/2022 | $49.29 | $50.74 | -2.90% | -1.78% | -0.96% | -3.54% | 0.64% | 0.08 |
| 2/14/2022 | $46.97 | $49.29 | -4.82% | -0.41% | -1.81% | -2.10% | -2.71% | -0.36 |
| 2/15/2022 | $47.52 | $46.97 | 1.16% | 1.75% | 2.62% | 5.34% | -4.18% | -0.55 |
| 2/16/2022 | $47.05 | $47.52 | -0.99% | 0.03% | -0.32% | -0.07% | -0.92% | -0.12 |
| 2/17/2022 | $43.99 | $47.05 | -6.74% | -2.15% | -2.74% | -5.69% | -1.06% | -0.14 |
| 2/18/2022 | $44.02 | $43.99 | 0.07% | -0.83% | -1.21% | -2.27% | 2.34% | 0.31 |
| 2/22/2022 | $40.43 | $44.02 | -8.49% | -1.13% | -0.48% | -2.06% | -6.43% | -0.85 |
| 2/23/2022 | $37.45 | $40.43 | -7.66% | -1.82% | -2.09% | -4.67% | -2.99% | -0.40 |
| 2/24/2022 | $40.72 | $37.45 | 8.37% | 1.60% | 2.13% | 4.59% | 3.78% | 0.50 |
| 2/25/2022 | $41.22 | $40.72 | 1.21% | 2.19% | 1.51% | 5.17% | -3.96% | -0.53 |
| 2/28/2022 | $41.11 | $41.22 | -0.27% | -0.04% | -0.37% | -0.28% | 0.01% | 0.00 |
| 3/1/2022 | $39.07 | $41.11 | -5.08% | -1.51% | -0.56% | -2.95% | -2.13% | -0.28 |
| 3/2/2022 | $39.57 | $39.07 | 1.26% | 1.76% | 0.78% | 3.83% | -2.57% | -0.34 |
| 3/3/2022 | $36.18 | $39.57 | -8.97% | -0.81% | -1.66% | -2.80% | -6.16% | -0.82 |
| 3/4/2022 | $36.30 | $36.18 | 0.34% | -1.02% | -1.33% | -2.87% | 3.21% | 0.43 |
| 3/7/2022 | $33.82 | $36.30 | -7.08% | -2.96% | -1.08% | -5.99% | -1.09% | -0.14 |
| 3/8/2022 | $34.45 | $33.82 | 1.84% | 0.43% | 0.30% | -0.41% | 2.25% | 0.30 |
| 3/9/2022 | $36.36 | $34.45 | 5.39% | 2.59% | 3.12% | 7.51% | -2.12% | -0.28 |
| 3/10/2022 | $36.57 | $36.36 | 0.60% | -0.42% | -0.94% | -1.50% | 2.10% | 0.28 |
| 3/11/2022 | $35.20 | $36.57 | -3.83% | -1.38% | -1.77% | -3.93% | 0.10% | 0.01 |
| 3/14/2022 | $31.86 | $35.20 | -9.98% | -1.06% | -1.08% | -2.73% | -7.25% | -0.97 |
| 3/15/2022 | $33.69 | $31.86 | 5.59% | 1.89% | 1.31% | 4.65% | 0.94% | 0.12 |
| 3/16/2022 | $35.93 | $33.69 | 6.44% | 2.51% | 3.62% | 7.94% | -1.50% | -0.20 |
| 3/17/2022 | $37.93 | $35.93 | 5.41% | 1.38% | 2.18% | 4.44% | 0.97% | 0.13 |
| 3/18/2022 | $37.83 | $37.93 | -0.28% | 1.22% | 1.53% | 3.54% | -3.82% | -0.51 |
| 3/21/2022 | $36.90 | $37.83 | -2.49% | -0.17% | -1.37% | -1.49% | -1.00% | -0.13 |
| 3/22/2022 | $37.67 | $36.90 | 2.08% | 1.17% | 2.09% | 3.96% | -1.87% | -0.25 |
| 3/23/2022 | $38.75 | $37.67 | 2.81% | -1.19% | -2.13% | -3.92% | 6.73% | 0.91 |
| 3/24/2022 | $39.47 | $38.75 | 1.85% | 1.30% | 1.36% | 3.46% | -1.61% | -0.22 |
| 3/25/2022 | $39.08 | $39.47 | -0.99% | 0.31% | -1.63% | -0.80% | -0.18% | -0.02 |
| 3/28/2022 | $38.70 | $39.08 | -0.97% | 0.61% | 0.49% | 1.61% | -2.58% | -0.35 |
| 3/29/2022 | $38.67 | $38.70 | -0.09% | 1.46% | 2.66% | 4.88% | -4.97% | -0.67 |
| 3/30/2022 | $37.59 | $38.67 | -2.85% | -0.77% | -1.30% | -2.31% | -0.54% | -0.07 |
| 3/31/2022 | $36.28 | $37.59 | -3.53% | -1.46% | -0.34% | -2.79% | -0.74% | -0.10 |
| 4/1/2022 | $36.78 | $36.28 | 1.36% | 0.45% | 2.28% | 2.69% | -1.33% | -0.18 |
| 4/4/2022 | $37.15 | $36.78 | 1.00% | 0.83% | 1.23% | 2.57% | -1.57% | -0.21 |
| 4/5/2022 | $30.30 | $37.15 | -20.38% | -1.49% | -1.67% | -3.90% | -16.48% | -2.23 ** |
| 4/6/2022 | $28.35 | $30.30 | -6.67% | -1.13% | 0.26% | -1.94% | -4.72% | -0.63 |
| 4/7/2022 | $27.17 | $28.35 | -4.22% | 0.25% | 0.83% | 1.14% | -5.36% | -0.72 |
| 4/8/2022 | $26.25 | $27.17 | -3.46% | -0.32% | -0.29% | -0.84% | -2.62% | -0.35 |
| 4/11/2022 | $25.39 | $26.25 | -3.32% | -1.45% | -2.17% | -4.37% | 1.05% | 0.14 |
| 4/12/2022 | $25.48 | $25.39 | 0.35% | -0.27% | -0.53% | -0.85% | 1.20% | 0.16 |

**Exhibit-28**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 4/13/2022 | $26.38 | $25.48 | 3.45% | 1.33% | 2.64% | 4.59% | -1.14% | -0.15 |
| 4/14/2022 | $25.58 | $26.38 | -3.06% | -1.18% | -1.13% | -3.08% | 0.03% | 0.00 |
| 4/18/2022 | $24.65 | $25.58 | -3.73% | -0.21% | -2.90% | -2.34% | -1.39% | -0.19 |
| 4/19/2022 | $21.71 | $24.65 | -12.67% | 1.62% | 0.80% | 3.94% | -16.61% | -2.23 ** |
| 4/20/2022 | $19.76 | $21.71 | -9.41% | -0.09% | 0.26% | 0.08% | -9.50% | -1.27 |
| 4/21/2022 | $17.89 | $19.76 | -9.94% | -1.70% | -2.36% | -4.89% | -5.05% | -0.67 |
| 4/22/2022 | $18.37 | $17.89 | 2.64% | -2.67% | -2.27% | -6.82% | 9.45% | 1.26 |
| 4/25/2022 | $19.77 | $18.37 | 7.34% | 0.53% | 1.41% | 1.94% | 5.40% | 0.72 |
| 4/26/2022 | $21.04 | $19.77 | 6.21% | -2.87% | -3.70% | -7.87% | 14.08% | 1.87 * |
| 4/27/2022 | $20.42 | $21.04 | -2.98% | 0.13% | -0.36% | -0.10% | -2.88% | -0.38 |
| 4/28/2022 | $20.34 | $20.42 | -0.39% | 2.27% | -0.27% | 3.65% | -4.04% | -0.54 |
| 4/29/2022 | $20.28 | $20.34 | -0.29% | -3.41% | -2.27% | -7.64% | 7.35% | 0.98 |
| 5/2/2022 | $20.02 | $20.28 | -1.28% | 0.59% | 1.39% | 2.00% | -3.28% | -0.43 |
| 5/3/2022 | $20.36 | $20.02 | 1.66% | 0.51% | 0.47% | 1.12% | 0.54% | 0.07 |
| 5/4/2022 | $20.28 | $20.36 | -0.39% | 2.76% | 1.70% | 5.65% | -6.04% | -0.80 |
| 5/5/2022 | $19.97 | $20.28 | -1.52% | -3.70% | -4.12% | -9.01% | 7.49% | 0.99 |
| 5/6/2022 | $19.44 | $19.97 | -2.71% | -0.84% | -3.91% | -4.43% | 1.72% | 0.23 |
| 5/9/2022 | $18.27 | $19.44 | -6.23% | -3.61% | -5.05% | -9.20% | 2.96% | 0.39 |
| 5/10/2022 | $18.94 | $18.27 | 3.61% | 0.13% | 2.63% | 2.18% | 1.43% | 0.19 |
| 5/11/2022 | $16.62 | $18.94 | -13.06% | 1.63% | -3.68% | -5.28% | -7.79% | -1.03 |
| 5/12/2022 | $16.89 | $16.62 | 1.63% | 0.15% | 2.89% | 2.49% | -0.86% | -0.11 |
| 5/13/2022 | $18.49 | $16.89 | 9.05% | 2.66% | 3.31% | 6.34% | 2.71% | 0.36 |
| 5/16/2022 | $20.04 | $18.49 | 8.07% | -0.47% | 0.57% | -0.27% | 8.33% | 1.10 |
| 5/17/2022 | $21.77 | $20.04 | 8.28% | 2.03% | 2.97% | 5.20% | 3.08% | 0.41 |
| 5/18/2022 | $21.39 | $21.77 | -1.78% | -3.84% | -2.92% | -7.93% | 6.15% | 0.81 |
| 5/19/2022 | $23.05 | $21.39 | 7.48% | -0.21% | 1.24% | 0.68% | 6.80% | 0.90 |
| 5/20/2022 | $24.21 | $23.05 | 4.92% | 0.00% | 0.80% | 0.65% | 4.27% | 0.56 |
| 5/23/2022 | $26.14 | $24.21 | 7.64% | 1.63% | 0.59% | 2.58% | 5.06% | 0.67 |
| 5/24/2022 | $24.04 | $26.14 | -8.38% | -1.07% | -1.59% | -2.79% | -5.59% | -0.74 |
| 5/25/2022 | $25.52 | $24.04 | 6.01% | 1.11% | 0.51% | 1.95% | 4.06% | 0.53 |
| 5/26/2022 | $24.60 | $25.52 | -3.70% | 1.96% | 0.59% | 3.20% | -6.90% | -0.91 |
| 5/27/2022 | $25.64 | $24.60 | 4.16% | 2.42% | 2.72% | 5.47% | -1.30% | -0.17 |
| 5/31/2022 | $29.17 | $25.64 | 12.87% | -0.70% | -2.29% | -2.97% | 15.84% | 2.09 ** |
| 6/1/2022 | $25.70 | $29.17 | -12.65% | -0.70% | -1.04% | -1.80% | -10.85% | -1.42 |
| 6/2/2022 | $26.24 | $25.70 | 2.08% | 2.01% | 0.34% | 2.87% | -0.79% | -0.10 |
| 6/3/2022 | $27.73 | $26.24 | 5.50% | -1.55% | 0.46% | -1.82% | 7.32% | 0.96 |
| 6/6/2022 | $26.71 | $27.73 | -3.75% | 0.29% | -1.65% | -1.13% | -2.62% | -0.34 |
| 6/7/2022 | $27.53 | $26.71 | 3.05% | 0.98% | 2.70% | 3.42% | -0.38% | -0.05 |
| 6/8/2022 | $26.91 | $27.53 | -2.27% | -1.05% | 0.40% | -1.10% | -1.17% | -0.15 |
| 6/9/2022 | $24.85 | $26.91 | -7.99% | -2.39% | -3.78% | -6.37% | -1.62% | -0.21 |
| 6/10/2022 | $26.27 | $24.85 | 5.55% | -2.86% | -3.03% | -6.35% | 11.90% | 1.55 |
| 6/13/2022 | $21.38 | $26.27 | -20.59% | -4.15% | -4.09% | -8.44% | -12.15% | -1.59 |
| 6/14/2022 | $23.06 | $21.38 | 7.56% | -0.35% | 0.26% | -0.35% | 7.91% | 1.03 |
| 6/15/2022 | $25.15 | $23.06 | 8.70% | 1.49% | 2.32% | 3.86% | 4.84% | 0.63 |
| 6/16/2022 | $24.59 | $25.15 | -2.28% | -3.48% | -2.23% | -6.56% | 4.29% | 0.56 |
| 6/17/2022 | $25.32 | $24.59 | 2.94% | 0.40% | 3.90% | 4.15% | -1.21% | -0.16 |
| 6/21/2022 | $24.59 | $25.32 | -2.92% | 2.23% | 2.27% | 4.70% | -7.62% | -1.00 |
| 6/22/2022 | $27.17 | $24.59 | 9.97% | -0.22% | 1.39% | 0.87% | 9.09% | 1.19 |
| 6/23/2022 | $28.83 | $27.17 | 5.94% | 0.91% | 3.86% | 4.68% | 1.26% | 0.17 |
| 6/24/2022 | $28.67 | $28.83 | -0.57% | 2.94% | 1.70% | 4.67% | -5.24% | -0.69 |
| 6/27/2022 | $28.82 | $28.67 | 0.53% | -0.21% | -0.22% | -0.64% | 1.18% | 0.15 |
| 6/28/2022 | $27.61 | $28.82 | -4.28% | -1.89% | -2.39% | -4.53% | 0.25% | 0.03 |
| 6/29/2022 | $27.90 | $27.61 | 1.03% | -0.27% | 0.75% | 0.30% | 0.73% | 0.10 |
| 6/30/2022 | $26.33 | $27.90 | -5.76% | -0.90% | -0.79% | -1.91% | -3.85% | -0.51 |
| 7/1/2022 | $24.85 | $26.33 | -5.81% | 1.09% | 2.15% | 3.09% | -8.90% | -1.17 |
| 7/5/2022 | $24.69 | $24.85 | -0.65% | 0.20% | 2.16% | 2.07% | -2.71% | -0.35 |
| 7/6/2022 | $22.81 | $24.69 | -7.91% | 0.07% | 0.24% | 0.01% | -7.93% | -1.04 |

**Exhibit-28**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2022 | $23.32 | $22.81 | 2.19% | 1.68% | 2.38% | 3.71% | -1.52% | -0.20 | |
| 7/8/2022 | $22.80 | $23.32 | -2.23% | -0.08% | 0.50% | 0.05% | -2.28% | -0.30 | |
| 7/11/2022 | $21.72 | $22.80 | -4.84% | -1.33% | -3.69% | -3.69% | -1.15% | -0.15 | |
| 7/12/2022 | $21.64 | $21.72 | -0.40% | -0.81% | -0.17% | -1.42% | 1.03% | 0.14 | |
| 7/13/2022 | $21.87 | $21.64 | 1.06% | -0.34% | 0.03% | -0.74% | 1.80% | 0.24 | |
| 7/14/2022 | $21.84 | $21.87 | -0.14% | -0.56% | -1.68% | -2.65% | 2.51% | 0.33 | |
| 7/15/2022 | $22.46 | $21.84 | 2.82% | 1.84% | 1.80% | 3.36% | -0.54% | -0.07 | |
| 7/18/2022 | $22.09 | $22.46 | -1.67% | -0.56% | -2.36% | -3.21% | 1.54% | 0.21 | |
| 7/19/2022 | $22.85 | $22.09 | 3.38% | 2.70% | 2.79% | 5.28% | -1.90% | -0.25 | |
| 7/20/2022 | $22.84 | $22.85 | -0.08% | 0.78% | 0.03% | 0.55% | -0.63% | -0.08 | |
| 7/21/2022 | $22.38 | $22.84 | -2.00% | 0.93% | 0.18% | 0.78% | -2.78% | -0.37 | |
| 7/22/2022 | $21.85 | $22.38 | -2.39% | -1.05% | -2.28% | -3.72% | 1.32% | 0.18 | |
| 7/25/2022 | $20.45 | $21.85 | -6.64% | 0.20% | 0.33% | 0.02% | -6.66% | -0.91 | |
| 7/26/2022 | $20.52 | $20.45 | 0.32% | -1.19% | 0.06% | -1.59% | 1.90% | 0.26 | |
| 7/27/2022 | $17.84 | $20.52 | -14.00% | 2.50% | 1.03% | 2.88% | -16.88% | -2.31 | ** |
| 7/28/2022 | $16.07 | $17.84 | -10.45% | 1.24% | -0.58% | -0.24% | -10.21% | -1.39 | |
| 7/29/2022 | $15.62 | $16.07 | -2.82% | 1.33% | -0.62% | -0.35% | -2.47% | -0.33 | |
| 8/1/2022 | $17.05 | $15.62 | 8.76% | -0.22% | -1.72% | -2.69% | 11.45% | 1.55 | |
| 8/2/2022 | $18.43 | $17.05 | 7.78% | -0.53% | 0.66% | -0.07% | 7.85% | 1.12 | |
| 8/3/2022 | $17.68 | $18.43 | -4.17% | 1.49% | 3.87% | 4.77% | -8.94% | -1.28 | |
| 8/4/2022 | $16.39 | $17.68 | -7.58% | -0.05% | 2.35% | 1.88% | -9.46% | -1.35 | |
| 8/5/2022 | $16.68 | $16.39 | 1.76% | -0.04% | 1.44% | 0.76% | 1.00% | 0.14 | |
| 8/8/2022 | $18.27 | $16.68 | 9.12% | 0.12% | 0.92% | 0.29% | 8.83% | 1.27 | |
| 8/9/2022 | $18.97 | $18.27 | 3.78% | -0.64% | -1.70% | -2.66% | 6.44% | 0.92 | |
| 8/10/2022 | $18.98 | $18.97 | 0.05% | 2.24% | 2.17% | 3.07% | -3.02% | -0.43 | |
| 8/11/2022 | $18.94 | $18.98 | -0.23% | -0.02% | -1.55% | -2.03% | 1.79% | 0.26 | |
| 8/12/2022 | $19.58 | $18.94 | 3.33% | 1.67% | 1.18% | 1.67% | 1.65% | 0.24 | |
| 8/15/2022 | $19.09 | $19.58 | -2.52% | 0.28% | 1.64% | 1.00% | -3.52% | -0.51 | |
| 8/16/2022 | $19.14 | $19.09 | 0.27% | 0.19% | -1.35% | -1.73% | 2.01% | 0.29 | |
| 8/17/2022 | $24.61 | $19.14 | 25.14% | -0.92% | -2.10% | -3.22% | 28.36% | 4.07 | *** |
| 8/18/2022 | $25.32 | $24.61 | 2.84% | 0.27% | -1.20% | -1.37% | 4.21% | 0.59 | |
| 8/19/2022 | $24.58 | $25.32 | -2.98% | -1.47% | -0.78% | -2.27% | -0.72% | -0.10 | |
| 8/22/2022 | $23.57 | $24.58 | -4.20% | -2.05% | -1.57% | -3.36% | -0.84% | -0.12 | |
| 8/23/2022 | $24.41 | $23.57 | 3.49% | -0.07% | 0.05% | -0.54% | 4.03% | 0.56 | |
| 8/24/2022 | $26.69 | $24.41 | 8.96% | 0.39% | 1.36% | 0.82% | 8.15% | 1.14 | |
| 8/25/2022 | $26.26 | $26.69 | -1.65% | 1.41% | 0.14% | 0.66% | -2.30% | -0.32 | |
| 8/26/2022 | $28.39 | $26.26 | 7.80% | -3.24% | -3.41% | -5.66% | 13.46% | 1.99 | ** |
| 8/29/2022 | $25.01 | $28.39 | -12.68% | -0.65% | -0.65% | -1.24% | -11.44% | -1.69 | * |
| 8/30/2022 | $25.13 | $25.01 | 0.51% | -1.15% | -0.96% | -1.86% | 2.37% | 0.35 | |
| 8/31/2022 | $24.93 | $25.13 | -0.80% | -0.72% | 0.21% | -0.57% | -0.22% | -0.03 | |
| 9/1/2022 | $24.40 | $24.93 | -2.15% | -0.11% | 1.87% | 1.14% | -3.29% | -0.50 | |
| 9/2/2022 | $23.74 | $24.40 | -2.75% | -0.86% | -1.61% | -2.12% | -0.63% | -0.09 | |
| 9/6/2022 | $26.64 | $23.74 | 11.53% | -0.49% | -1.71% | -1.93% | 13.46% | 2.03 | ** |
| 9/7/2022 | $27.90 | $26.64 | 4.62% | 1.81% | 2.89% | 3.41% | 1.21% | 0.18 | |
| 9/8/2022 | $28.25 | $27.90 | 1.25% | 0.74% | 3.19% | 2.81% | -1.56% | -0.23 | |
| 9/9/2022 | $31.40 | $28.25 | 10.56% | 1.65% | 0.93% | 1.88% | 8.68% | 1.31 | |
| 9/12/2022 | $31.69 | $31.40 | 0.92% | 1.07% | 0.20% | 0.95% | -0.03% | 0.00 | |
| 9/13/2022 | $29.60 | $31.69 | -6.83% | -4.14% | -4.23% | -6.66% | -0.17% | -0.03 | |
| 9/14/2022 | $31.19 | $29.60 | 5.25% | 0.40% | 0.90% | 0.86% | 4.39% | 0.66 | |
| 9/15/2022 | $30.07 | $31.19 | -3.67% | -1.03% | 0.26% | -0.77% | -2.90% | -0.44 | |
| 9/16/2022 | $29.60 | $30.07 | -1.57% | -0.96% | -0.98% | -1.57% | 0.01% | 0.00 | |
| 9/19/2022 | $28.77 | $29.60 | -2.85% | 0.69% | -1.00% | -0.12% | -2.73% | -0.41 | |
| 9/20/2022 | $37.00 | $28.77 | 25.16% | -1.23% | -0.73% | -1.72% | 26.88% | 4.08 | *** |
| 9/21/2022 | $35.67 | $37.00 | -3.68% | -1.61% | -2.45% | -3.03% | -0.65% | -0.10 | |
| 9/22/2022 | $48.55 | $35.67 | 30.83% | -1.15% | -0.52% | -1.38% | 32.21% | 4.75 | *** |
| 9/23/2022 | $39.49 | $48.55 | -20.65% | -1.93% | -1.41% | -2.33% | -18.32% | -2.59 | *** |
| 9/26/2022 | $42.94 | $39.49 | 8.38% | -1.15% | -1.67% | -1.97% | 10.34% | 1.47 | |

**Exhibit-28**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/27/2022 | $43.71 | $42.94 | 1.77% | 1.50% | -0.07% | 1.07% | 0.70% | 0.10 |
| 9/28/2022 | $41.58 | $43.71 | -4.99% | 2.14% | 4.21% | 4.51% | -9.50% | -1.35 |
| 9/29/2022 | $40.89 | $41.58 | -1.66% | -1.79% | -2.62% | 0.96% | -2.62% | 0.14 |
| 9/30/2022 | $39.71 | $40.89 | -2.95% | -1.24% | -0.23% | -0.97% | -1.98% | -0.28 |
| 10/3/2022 | $39.12 | $39.71 | -1.49% | 2.51% | 1.43% | 2.62% | -4.11% | -0.58 |
| 10/4/2022 | $39.42 | $39.12 | 0.76% | 3.19% | 2.93% | 4.01% | -3.25% | -0.46 |
| 10/5/2022 | $38.72 | $39.42 | -1.79% | -0.32% | 0.01% | -0.20% | -1.59% | -0.23 |
| 10/6/2022 | $40.12 | $38.72 | 3.55% | -0.94% | -0.54% | -0.96% | 4.51% | 0.64 |
| 10/7/2022 | $37.79 | $40.12 | -5.97% | -2.78% | -2.67% | -3.42% | -2.55% | -0.36 |
| 10/10/2022 | $34.14 | $37.79 | -10.17% | -0.82% | -0.67% | -0.95% | -9.22% | -1.31 |
| 10/11/2022 | $33.62 | $34.14 | -1.52% | -0.64% | 0.69% | -0.03% | -1.49% | -0.21 |
| 10/12/2022 | $33.77 | $33.62 | 0.43% | -0.29% | 0.49% | 0.08% | 0.35% | 0.05 |
| 10/13/2022 | $35.14 | $33.77 | 4.00% | 2.32% | 1.93% | 2.74% | 1.26% | 0.18 |
| 10/14/2022 | $34.62 | $35.14 | -1.49% | -2.40% | -1.54% | -2.62% | 1.12% | 0.16 |
| 10/17/2022 | $33.97 | $34.62 | -1.91% | 2.64% | 2.04% | 3.07% | -4.97% | -0.71 |
| 10/18/2022 | $32.95 | $33.97 | -3.04% | 1.15% | 0.06% | 0.84% | -3.88% | -0.55 |
| 10/19/2022 | $31.39 | $32.95 | -4.87% | -0.90% | -3.35% | -2.64% | -2.23% | -0.32 |
| 10/20/2022 | $32.24 | $31.39 | 2.70% | -0.75% | -0.57% | -0.86% | 3.56% | 0.51 |
| 10/21/2022 | $33.21 | $32.24 | 2.95% | 2.19% | 2.56% | 3.07% | -0.12% | -0.02 |
| 10/24/2022 | $32.25 | $33.21 | -2.95% | 0.87% | 0.86% | 1.12% | -4.07% | -0.58 |
| 10/25/2022 | $32.58 | $32.25 | 1.03% | 1.81% | 1.68% | 2.24% | -1.21% | -0.17 |
| 10/26/2022 | $33.72 | $32.58 | 3.44% | -0.46% | 1.43% | 0.57% | 2.87% | 0.41 |
| 10/27/2022 | $33.14 | $33.72 | -1.71% | -0.41% | -1.45% | -1.17% | -0.54% | -0.08 |
| 10/28/2022 | $34.93 | $33.14 | 5.26% | 2.11% | 4.05% | 3.88% | 1.38% | 0.20 |
| 10/31/2022 | $34.61 | $34.93 | -0.94% | -0.60% | -0.86% | -0.90% | -0.05% | -0.01 |
| 11/1/2022 | $34.09 | $34.61 | -1.50% | -0.22% | 0.87% | 0.46% | -1.95% | -0.28 |
| 11/2/2022 | $34.10 | $34.09 | 0.03% | -2.54% | -1.45% | -2.53% | 2.56% | 0.36 |
| 11/3/2022 | $32.56 | $34.10 | -4.62% | -0.89% | 0.10% | -0.60% | -4.02% | -0.58 |
| 11/4/2022 | $33.51 | $32.56 | 2.88% | 1.31% | 0.16% | 0.91% | 1.97% | 0.29 |
| 11/7/2022 | $32.20 | $33.51 | -4.01% | 0.81% | 0.48% | 0.52% | -4.53% | -0.71 |
| 11/8/2022 | $32.99 | $32.20 | 2.44% | 0.53% | 0.91% | 0.73% | 1.70% | 0.27 |
| 11/9/2022 | $32.73 | $32.99 | -0.80% | -2.14% | -1.24% | -2.05% | 1.25% | 0.20 |
| 11/10/2022 | $33.17 | $32.73 | 1.33% | 5.38% | 3.51% | 4.67% | -3.34% | -0.53 |
| 11/11/2022 | $35.77 | $33.17 | 7.55% | 1.05% | 0.17% | 0.26% | 7.29% | 1.16 |
| 11/14/2022 | $39.01 | $35.77 | 8.67% | -0.96% | 0.27% | -0.20% | 8.88% | 1.41 |
| 11/15/2022 | $38.19 | $39.01 | -2.11% | 1.01% | 0.37% | 0.50% | -2.61% | -0.41 |
| 11/16/2022 | $33.28 | $38.19 | -13.76% | -0.98% | -0.92% | -1.15% | -12.60% | -2.01 ** |
| 11/17/2022 | $32.98 | $33.28 | -0.90% | -0.41% | -0.21% | -0.43% | -0.47% | -0.07 |
| 11/18/2022 | $31.92 | $32.98 | -3.27% | 0.42% | 0.53% | 0.58% | -3.84% | -0.63 |
| 11/21/2022 | $31.02 | $31.92 | -2.87% | -0.46% | -0.63% | -0.73% | -2.14% | -0.35 |
| 11/22/2022 | $31.40 | $31.02 | 1.22% | 1.32% | 0.88% | 1.07% | 0.15% | 0.02 |
| 11/23/2022 | $32.25 | $31.40 | 2.68% | 0.59% | -0.41% | -0.29% | 2.97% | 0.49 |
| 11/25/2022 | $33.41 | $32.25 | 3.54% | 0.04% | 0.11% | 0.05% | 3.49% | 0.57 |
| 11/28/2022 | $32.35 | $33.41 | -3.25% | -1.58% | -0.67% | -1.12% | -2.13% | -0.35 |
| 11/29/2022 | $32.80 | $32.35 | 1.40% | -0.07% | -0.24% | -0.32% | 1.72% | 0.28 |
| 11/30/2022 | $33.18 | $32.80 | 1.14% | 2.90% | 3.19% | 3.60% | -2.46% | -0.41 |
| 12/1/2022 | $32.58 | $33.18 | -1.82% | 0.02% | 0.41% | 0.31% | -2.12% | -0.35 |
| 12/2/2022 | $34.30 | $32.58 | 5.14% | -0.06% | 1.21% | 1.01% | 4.13% | 0.68 |
| 12/5/2022 | $32.02 | $34.30 | -6.88% | -1.96% | -2.15% | -2.45% | -4.43% | -0.73 |
| 12/6/2022 | $31.86 | $32.02 | -0.47% | -1.42% | -1.65% | -1.88% | 1.40% | 0.23 |
| 12/7/2022 | $35.18 | $31.86 | 9.91% | -0.19% | 0.96% | 0.76% | 9.15% | 1.51 |
| 12/8/2022 | $36.81 | $35.18 | 4.51% | 0.73% | 1.04% | 1.10% | 3.40% | 0.56 |
| 12/9/2022 | $37.05 | $36.81 | 0.65% | -0.75% | -2.13% | -2.06% | 2.71% | 0.45 |
| 12/12/2022 | $39.73 | $37.05 | 6.99% | 1.29% | 0.91% | 1.17% | 5.82% | 0.96 |
| 12/13/2022 | $41.77 | $39.73 | 5.01% | 0.73% | 1.49% | 1.53% | 3.48% | 0.57 |
| 12/14/2022 | $42.08 | $41.77 | 0.74% | -0.55% | 0.66% | 0.45% | 0.29% | 0.05 |
| 12/15/2022 | $37.71 | $42.08 | -10.98% | -2.44% | -1.83% | -2.24% | -8.73% | -1.44 |

**Exhibit-28**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | $36.79 | $37.71 | -2.46% | -1.04% | -0.89% | -1.07% | -1.39% | -0.23 |
| 12/19/2022 | $36.02 | $36.79 | -2.11% | -0.97% | -1.91% | -1.86% | -0.25% | -0.04 |
| 12/20/2022 | $35.76 | $36.02 | -0.74% | 0.19% | 1.28% | 1.21% | -1.96% | -0.32 |
| 12/21/2022 | $35.01 | $35.76 | -2.10% | 1.45% | 1.66% | 1.26% | -3.76% | -0.62 |
| 12/22/2022 | $31.49 | $35.01 | -10.59% | -1.41% | 0.00% | -0.23% | -10.36% | -1.74 * |
| 12/23/2022 | $30.03 | $31.49 | -4.75% | 0.55% | -1.52% | -1.19% | -3.56% | -0.60 |
| 12/27/2022 | $26.29 | $30.03 | -13.30% | -0.39% | -2.24% | -2.06% | -11.24% | -1.88 * |
| 12/28/2022 | $25.64 | $26.29 | -2.51% | -1.24% | -0.30% | -0.54% | -1.98% | -0.33 |
| 12/29/2022 | $26.72 | $25.64 | 4.12% | 1.82% | 2.10% | 2.25% | 1.87% | 0.31 |
| 12/30/2022 | $27.27 | $26.72 | 2.05% | -0.25% | 0.32% | 0.24% | 1.81% | 0.30 |
| 1/3/2023 | $25.72 | $27.27 | -5.85% | -0.39% | -0.93% | -1.02% | -4.83% | -0.80 |
| 1/4/2023 | $27.68 | $25.72 | 7.33% | 0.95% | 1.11% | 1.17% | 6.16% | 1.02 |
| 1/5/2023 | $28.13 | $27.68 | 1.59% | -1.10% | 0.21% | -0.01% | 1.60% | 0.27 |
| 1/6/2023 | $27.51 | $28.13 | -2.21% | 2.20% | 1.37% | 1.55% | -3.76% | -0.63 |
| 1/9/2023 | $27.82 | $27.51 | 1.11% | 0.11% | -2.33% | -2.67% | 3.79% | 0.63 |
| 1/10/2023 | $30.21 | $27.82 | 8.23% | 0.73% | 1.84% | 1.90% | 6.33% | 1.06 |
| 1/11/2023 | $34.41 | $30.21 | 13.04% | 1.25% | 0.36% | 0.39% | 12.64% | 2.11 ** |
| 1/12/2023 | $33.23 | $34.41 | -3.52% | 0.57% | 1.18% | 1.29% | -4.80% | -0.79 |
| 1/13/2023 | $33.23 | $33.23 | 0.02% | 0.43% | 0.76% | 0.79% | -0.78% | -0.13 |
| 1/17/2023 | $33.68 | $33.23 | 1.34% | -0.11% | -0.06% | -0.14% | 1.48% | 0.24 |
| 1/18/2023 | $33.32 | $33.68 | -1.08% | -1.43% | -0.69% | -0.96% | -0.12% | -0.02 |
| 1/19/2023 | $33.24 | $33.32 | -3.30% | -0.75% | -1.03% | -1.20% | -2.10% | -0.35 |
| 1/20/2023 | $33.96 | $33.24 | 5.19% | 1.79% | 0.91% | 1.17% | 4.03% | 0.67 |
| 1/23/2023 | $35.60 | $33.96 | 4.73% | 1.17% | 0.61% | 0.81% | 3.92% | 0.65 |
| 1/24/2023 | $28.63 | $35.60 | -21.81% | -0.11% | 0.37% | 0.39% | -22.19% | -3.68 *** |
| 1/25/2023 | $26.76 | $28.63 | -6.73% | 0.03% | 0.05% | 0.11% | -6.83% | -1.13 |
| 1/26/2023 | $27.12 | $26.76 | 1.31% | 1.03% | 0.06% | 0.25% | 1.07% | 0.18 |
| 1/27/2023 | $28.14 | $27.12 | 3.72% | 0.35% | 0.03% | 0.09% | 3.63% | 0.60 |
| 1/30/2023 | $26.44 | $28.14 | -6.25% | -1.31% | -1.56% | -1.75% | -4.51% | -0.75 |
| 1/31/2023 | $27.12 | $26.44 | 2.55% | 1.54% | 1.18% | 1.44% | 1.10% | 0.18 |
| 2/1/2023 | $27.96 | $27.12 | 3.04% | 1.11% | -0.18% | 0.07% | 2.97% | 0.49 |
| 2/2/2023 | $30.59 | $27.96 | 8.99% | 1.37% | 0.00% | 0.29% | 8.70% | 1.44 |
| 2/3/2023 | $30.01 | $30.59 | -1.91% | -1.07% | -0.38% | -0.61% | -1.30% | -0.21 |
| 2/6/2023 | $28.69 | $30.01 | -4.49% | -0.72% | -0.54% | -0.67% | -3.82% | -0.63 |
| 2/7/2023 | $28.86 | $28.69 | 0.58% | 1.14% | 0.36% | 0.64% | -0.06% | -0.01 |
| 2/8/2023 | $28.66 | $28.86 | -0.71% | -1.04% | -2.38% | -2.43% | 1.72% | 0.28 |
| 2/9/2023 | $27.78 | $28.66 | -3.10% | -0.89% | -0.35% | -0.57% | -2.53% | -0.42 |
| 2/10/2023 | $27.34 | $27.78 | -1.60% | 0.15% | 0.33% | 0.32% | -1.92% | -0.32 |
| 2/13/2023 | $26.00 | $27.34 | -5.04% | 1.08% | 1.03% | 1.17% | -6.21% | -1.02 |
| 2/14/2023 | $25.25 | $26.00 | -2.92% | 0.09% | -0.12% | -0.19% | -2.73% | -0.45 |
| 2/15/2023 | $25.60 | $25.25 | 1.37% | 0.44% | -0.07% | -0.06% | 1.44% | 0.24 |
| 2/16/2023 | $25.64 | $25.60 | 0.15% | -1.28% | -1.40% | -1.72% | 1.86% | 0.31 |
| 2/17/2023 | $26.30 | $25.64 | 2.54% | -0.29% | 1.28% | 0.99% | 1.55% | 0.26 |
| 2/21/2023 | $24.57 | $26.30 | -6.78% | -2.07% | -2.50% | -2.90% | -3.88% | -0.64 |
| 2/22/2023 | $24.53 | $24.57 | -0.16% | -0.06% | 0.12% | 0.01% | -0.18% | -0.03 |
| 2/23/2023 | $24.78 | $24.53 | 1.01% | 0.49% | -0.55% | -0.45% | 1.46% | 0.24 |
| 2/24/2023 | $24.19 | $24.78 | -2.43% | -1.02% | -1.95% | -2.09% | -0.34% | -0.06 |
| 2/27/2023 | $24.02 | $24.19 | -0.70% | 0.33% | 0.44% | 0.46% | -1.16% | -0.19 |
| 2/28/2023 | $23.88 | $24.02 | -0.57% | -0.26% | 0.22% | 0.08% | -0.65% | -0.11 |
| 3/1/2023 | $24.34 | $23.88 | 1.88% | -0.32% | 0.58% | 0.39% | 1.49% | 0.25 |
| 3/2/2023 | $24.68 | $24.34 | 1.40% | 0.65% | -0.18% | -0.06% | 1.46% | 0.24 |
| 3/3/2023 | $25.74 | $24.68 | 4.20% | 1.54% | 1.43% | 1.61% | 2.59% | 0.43 |
| 3/6/2023 | $25.47 | $25.74 | -1.04% | -0.18% | -1.06% | -1.01% | -0.03% | 0.00 |
| 3/7/2023 | $24.48 | $25.47 | -3.96% | -1.47% | -1.22% | -1.41% | -2.55% | -0.43 |
| 3/8/2023 | $24.22 | $24.48 | -1.09% | 0.13% | -0.75% | -0.64% | -0.45% | -0.08 |
| 3/9/2023 | $24.18 | $24.22 | -0.18% | -1.95% | -1.97% | -2.15% | 1.98% | 0.33 |
| 3/10/2023 | $24.14 | $24.18 | -0.14% | -1.66% | -1.45% | -1.60% | 1.46% | 0.24 |

**Exhibit-28**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/13/2023 | $24.86 | $24.14 | 2.94% | -0.31% | 2.70% | 2.40% | 0.54% | 0.09 |
| 3/14/2023 | $25.20 | $24.86 | 1.34% | 1.57% | 1.13% | 1.31% | 0.03% | 0.01 |
| 3/15/2023 | $25.17 | $25.20 | -0.13% | -0.93% | -0.44% | -0.54% | 0.41% | 0.07 |
| 3/16/2023 | $25.99 | $25.17 | 3.23% | 1.62% | 0.56% | 0.80% | 2.42% | 0.41 |
| 3/17/2023 | $25.59 | $25.99 | -1.55% | -1.21% | -1.67% | -1.65% | 0.10% | 0.02 |
| 3/20/2023 | $25.41 | $25.59 | -0.69% | 0.87% | 1.12% | 1.16% | -1.85% | -0.31 |
| 3/21/2023 | $24.98 | $25.41 | -1.71% | 1.38% | -0.15% | 0.08% | -1.79% | -0.30 |
| 3/22/2023 | $23.04 | $24.98 | -8.11% | -1.66% | -2.10% | -2.09% | -6.02% | -1.01 |
| 3/23/2023 | $23.13 | $23.04 | 0.41% | 0.18% | 1.25% | 1.14% | -0.74% | -0.12 |
| 3/24/2023 | $23.42 | $23.13 | 1.23% | 0.47% | 1.14% | 1.08% | 0.15% | 0.02 |
| 3/27/2023 | $23.34 | $23.42 | -0.33% | 0.32% | 0.27% | 0.26% | -0.59% | -0.10 |
| 3/28/2023 | $22.80 | $23.34 | -2.36% | -0.08% | 0.13% | 0.07% | -2.44% | -0.41 |
| 3/29/2023 | $23.08 | $22.80 | 1.23% | 1.37% | 1.24% | 1.28% | -0.05% | -0.01 |
| 3/30/2023 | $23.29 | $23.08 | 0.90% | 0.55% | -0.64% | -0.55% | 1.45% | 0.24 |
| 3/31/2023 | $23.43 | $23.29 | 0.62% | 1.45% | 1.40% | 1.48% | -0.86% | -0.14 |
| 4/3/2023 | $23.39 | $23.43 | -0.19% | 0.31% | 0.52% | 0.50% | -0.69% | -0.12 |
| 4/4/2023 | $23.19 | $23.39 | -0.85% | -0.66% | -0.75% | -0.79% | -0.06% | -0.01 |
| 4/5/2023 | $23.03 | $23.19 | -0.69% | -0.41% | 0.66% | 0.56% | -1.25% | -0.21 |
| 4/6/2023 | $23.27 | $23.03 | 1.02% | 0.31% | 1.22% | 1.16% | -0.14% | -0.02 |
| 4/10/2023 | $22.21 | $23.27 | -4.65% | 0.22% | -0.60% | -0.46% | -4.19% | -0.72 |
| 4/11/2023 | $22.64 | $22.21 | 1.92% | 0.18% | 0.15% | 0.22% | 1.70% | 0.29 |
| 4/12/2023 | $22.22 | $22.64 | -1.90% | -0.40% | -0.25% | -0.15% | -1.75% | -0.30 |
| 4/13/2023 | $22.79 | $22.22 | 2.55% | 1.27% | 2.13% | 2.19% | 0.35% | 0.06 |
| 4/14/2023 | $22.60 | $22.79 | -0.85% | -0.27% | -0.85% | -0.70% | -0.15% | -0.03 |
| 4/17/2023 | $23.77 | $22.60 | 5.06% | 0.36% | 0.95% | 1.03% | 4.03% | 0.70 |
| 4/18/2023 | $23.74 | $23.77 | -0.14% | 0.07% | -0.50% | -0.36% | 0.22% | 0.04 |
| 4/19/2023 | $23.40 | $23.74 | -1.45% | -0.05% | 0.53% | 0.64% | -2.09% | -0.36 |
| 4/20/2023 | $22.58 | $23.40 | -3.54% | -0.58% | -0.81% | -0.66% | -2.88% | -0.50 |
| 4/21/2023 | $22.80 | $22.58 | 0.98% | 0.06% | 1.16% | 1.25% | -0.27% | -0.05 |
| 4/24/2023 | $22.18 | $22.80 | -2.76% | 0.04% | -0.52% | -0.26% | -2.50% | -0.44 |
| 4/25/2023 | $21.24 | $22.18 | -4.35% | -1.68% | -1.22% | -1.02% | -3.33% | -0.59 |
| 4/26/2023 | $20.93 | $21.24 | -1.46% | -0.41% | -1.44% | -1.14% | -0.31% | -0.05 |
| 4/27/2023 | $21.94 | $20.93 | 4.69% | 1.72% | 0.40% | 0.78% | 3.91% | 0.69 |
| 4/28/2023 | $22.65 | $21.94 | 3.22% | 0.80% | 0.73% | 0.97% | 2.26% | 0.40 |
| 5/1/2023 | $22.64 | $22.65 | -0.05% | -0.07% | 0.95% | 1.02% | -1.08% | -0.19 |
| 5/2/2023 | $21.52 | $22.64 | -5.09% | -1.23% | -1.43% | -1.23% | -3.86% | -0.68 |
| 5/3/2023 | $21.58 | $21.52 | 0.28% | -0.52% | 0.70% | 0.69% | -0.41% | -0.07 |
| 5/4/2023 | $21.70 | $21.58 | 0.58% | -0.69% | -0.12% | -0.03% | 0.61% | 0.11 |
| 5/5/2023 | $21.77 | $21.70 | 0.29% | 1.86% | 1.65% | 2.02% | -1.73% | -0.30 |
| 5/8/2023 | $22.39 | $21.77 | 2.80% | 0.08% | -0.79% | -0.42% | 3.22% | 0.57 |
| 5/9/2023 | $25.88 | $22.39 | 14.49% | -0.39% | 0.15% | 0.25% | 14.24% | 2.51 ** |
| 5/10/2023 | $26.24 | $25.88 | 1.40% | 0.41% | 0.40% | 0.66% | 0.74% | 0.13 |
| 5/11/2023 | $27.10 | $26.24 | 3.21% | -0.26% | -0.76% | -0.47% | 3.68% | 0.65 |
| 5/12/2023 | $25.88 | $27.10 | -4.59% | -0.19% | -0.33% | -0.08% | -4.51% | -0.80 |
| 5/15/2023 | $25.78 | $25.88 | -0.40% | 0.50% | 1.34% | 1.42% | -1.82% | -0.32 |
| 5/16/2023 | $24.58 | $25.78 | -4.76% | -0.81% | -2.47% | -1.81% | -2.96% | -0.52 |
| 5/17/2023 | $24.63 | $24.58 | 0.20% | 1.23% | 0.33% | 0.80% | -0.60% | -0.11 |
| 5/18/2023 | $23.99 | $24.63 | -2.65% | 0.84% | -0.42% | 0.14% | -2.79% | -0.50 |
| 5/19/2023 | $23.58 | $23.99 | -1.69% | 0.19% | 0.86% | 0.74% | -2.43% | -0.43 |
| 5/22/2023 | $24.52 | $23.58 | 3.91% | 0.19% | 0.63% | 0.66% | 3.25% | 0.58 |
| 5/23/2023 | $24.60 | $24.52 | 0.33% | -1.05% | 0.04% | -0.15% | 0.48% | 0.09 |
| 5/24/2023 | $24.54 | $24.60 | -0.27% | -0.80% | -1.31% | -0.99% | 0.72% | 0.13 |
| 5/25/2023 | $23.65 | $24.54 | -3.70% | 0.49% | -2.07% | -1.17% | -2.53% | -0.45 |
| 5/26/2023 | $23.01 | $23.65 | -2.73% | 1.25% | 0.12% | 0.53% | -3.26% | -0.59 |
| 5/30/2023 | $22.26 | $23.01 | -3.31% | -0.02% | -0.65% | -0.37% | -2.94% | -0.53 |
| 5/31/2023 | $22.11 | $22.26 | -0.70% | -0.57% | 0.55% | 0.34% | -1.04% | -0.19 |
| 6/1/2023 | $21.97 | $22.11 | -0.63% | 1.01% | 0.24% | 0.50% | -1.13% | -0.20 |

433

**Exhibit-28**
**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 6/2/2023 | $22.57 | $21.97 | 2.71% | 1.61% | 1.74% | 1.68% | 1.03% | 0.19 |
| 6/5/2023 | $22.23 | $22.57 | -1.51% | -0.28% | 0.40% | 0.33% | -1.84% | -0.34 |
| 6/6/2023 | $22.67 | $22.23 | 1.96% | 0.52% | -0.16% | 0.02% | 1.94% | 0.36 |
| 6/7/2023 | $23.46 | $22.67 | 3.42% | -0.20% | -0.33% | -0.24% | 3.66% | 0.68 |
| 6/8/2023 | $23.92 | $23.46 | 1.92% | 0.52% | 0.47% | 0.54% | 1.38% | 0.26 |
| 6/9/2023 | $23.65 | $23.92 | -1.10% | 0.01% | -0.59% | -0.33% | -0.77% | -0.14 |
| 6/12/2023 | $23.98 | $23.65 | 1.36% | 0.85% | 0.83% | 0.88% | 0.48% | 0.09 |
| 6/13/2023 | $24.91 | $23.98 | 3.80% | 0.75% | 1.19% | 1.09% | 2.71% | 0.50 |
| 6/14/2023 | $24.69 | $24.91 | -0.85% | 0.01% | -0.78% | -0.47% | -0.38% | -0.07 |
| 6/15/2023 | $24.45 | $24.69 | -0.99% | 1.16% | 1.22% | 1.13% | -2.12% | -0.40 |
| 6/16/2023 | $24.04 | $24.45 | -1.69% | -0.38% | -0.37% | -0.17% | -1.52% | -0.29 |
| 6/20/2023 | $24.18 | $24.04 | 0.58% | -0.54% | -0.51% | -0.30% | 0.87% | 0.17 |
| 6/21/2023 | $24.64 | $24.18 | 1.86% | -0.47% | -0.43% | -0.23% | 2.10% | 0.40 |
| 6/22/2023 | $24.84 | $24.64 | 0.84% | 0.18% | 0.09% | 0.19% | 0.65% | 0.13 |
| 6/23/2023 | $24.35 | $24.84 | -2.01% | -0.85% | -1.25% | -0.79% | -1.22% | -0.24 |
| 6/26/2023 | $23.12 | $24.35 | -5.17% | -0.27% | -1.27% | -0.69% | -4.48% | -0.87 |
| 6/27/2023 | $23.41 | $23.12 | 1.23% | 1.16% | -1.14% | -0.26% | 1.48% | 0.29 |
| 6/28/2023 | $23.14 | $23.41 | -1.17% | 0.05% | 0.51% | 0.34% | -1.51% | -0.29 |
| 6/29/2023 | $23.16 | $23.14 | 0.10% | 0.47% | -0.54% | -0.07% | 0.17% | 0.03 |
| 6/30/2023 | $24.00 | $23.16 | 3.56% | 1.10% | 0.85% | 0.81% | 2.75% | 0.53 |
| 7/3/2023 | $24.65 | $24.00 | 2.68% | 0.21% | -0.50% | -0.10% | 2.78% | 0.54 |
| 7/5/2023 | $21.64 | $24.65 | -13.04% | -0.33% | 0.30% | 0.16% | -13.20% | -2.55 ** |
| 7/6/2023 | $22.40 | $21.64 | 3.45% | -0.97% | -1.35% | -0.84% | 4.29% | 0.83 |
| 7/7/2023 | $21.72 | $22.40 | -3.07% | 0.00% | -0.85% | -0.28% | -2.79% | -0.54 |
| 7/10/2023 | $21.38 | $21.72 | -1.56% | 0.41% | 1.81% | 1.29% | -2.85% | -0.55 |
| 7/11/2023 | $21.66 | $21.38 | 1.30% | 0.77% | 0.10% | 0.43% | 0.86% | 0.17 |
| 7/12/2023 | $21.60 | $21.66 | -0.30% | 0.80% | 0.87% | 0.86% | -1.16% | -0.23 |
| 7/13/2023 | $21.50 | $21.60 | -0.44% | 0.93% | 0.41% | 0.65% | -1.09% | -0.21 |
| 7/14/2023 | $21.22 | $21.50 | -1.35% | -0.30% | -0.19% | 0.03% | -1.38% | -0.27 |
| 7/17/2023 | $21.42 | $21.22 | 0.96% | 0.45% | 0.67% | 0.66% | 0.30% | 0.06 |
| 7/18/2023 | $20.84 | $21.42 | -2.72% | 0.73% | 0.33% | 0.55% | -3.27% | -0.64 |
| 7/19/2023 | $20.99 | $20.84 | 0.70% | 0.26% | 0.39% | 0.44% | 0.26% | 0.05 |
| 7/20/2023 | $20.97 | $20.99 | -0.07% | -0.72% | -0.30% | -0.15% | 0.08% | 0.02 |
| 7/21/2023 | $21.12 | $20.97 | 0.71% | 0.01% | 0.68% | 0.53% | 0.18% | 0.03 |
| 7/24/2023 | $20.22 | $21.12 | -4.40% | 0.33% | -1.49% | -0.52% | -3.88% | -0.75 |
| 7/25/2023 | $19.88 | $20.22 | -1.70% | 0.23% | -0.24% | 0.09% | -1.79% | -0.35 |
| 7/26/2023 | $19.66 | $19.88 | -1.08% | 0.08% | -0.29% | 0.03% | -1.10% | -0.21 |
| 7/27/2023 | $19.92 | $19.66 | 1.32% | -0.75% | -0.66% | -0.33% | 1.65% | 0.32 |
| 7/28/2023 | $20.52 | $19.92 | 2.93% | 1.06% | 1.69% | 1.34% | 1.59% | 0.31 |
| 7/31/2023 | $21.47 | $20.52 | 4.55% | 0.32% | -0.09% | 0.34% | 4.22% | 0.84 |
| 8/1/2023 | $21.30 | $21.47 | -0.83% | -0.37% | -0.90% | -0.21% | -0.61% | -0.12 |
| 8/2/2023 | $20.59 | $21.30 | -3.39% | -1.45% | -0.69% | -0.70% | -2.69% | -0.54 |
| 8/3/2023 | $20.40 | $20.59 | -0.88% | -0.24% | -0.28% | 0.04% | -0.92% | -0.19 |
| 8/4/2023 | $19.66 | $20.40 | -3.73% | -0.42% | 0.42% | 0.16% | -3.89% | -0.79 |
| 8/7/2023 | $18.54 | $19.66 | -5.87% | 0.75% | -0.56% | 0.39% | -6.26% | -1.28 |
| 8/8/2023 | $18.35 | $18.54 | -1.00% | -0.48% | 0.65% | 0.48% | -1.48% | -0.30 |
| 8/9/2023 | $18.23 | $18.35 | -0.69% | -0.65% | 0.36% | 0.22% | -0.91% | -0.19 |
| 8/10/2023 | $17.75 | $18.23 | -2.65% | 0.01% | 0.28% | 0.38% | -3.02% | -0.62 |
| 8/11/2023 | $17.51 | $17.75 | -1.37% | -0.09% | 0.39% | 0.37% | -1.74% | -0.36 |
| 8/14/2023 | $17.83 | $17.51 | 1.80% | 0.40% | -0.22% | 0.24% | 1.56% | 0.32 |
| 8/15/2023 | $17.10 | $17.83 | -4.15% | -1.19% | -0.27% | -0.49% | -3.66% | -0.76 |
| 8/16/2023 | $16.71 | $17.10 | -2.32% | -0.79% | -1.21% | -0.88% | -1.44% | -0.30 |
| 8/17/2023 | $17.04 | $16.71 | 1.93% | -0.84% | -0.44% | -0.45% | 2.38% | 0.49 |
| 8/18/2023 | $16.71 | $17.04 | -1.95% | 0.06% | 0.04% | 0.24% | -2.18% | -0.45 |
| 8/21/2023 | $16.35 | $16.71 | -2.14% | 0.55% | 1.52% | 1.49% | -3.62% | -0.80 |
| 8/22/2023 | $16.82 | $16.35 | 2.81% | -0.19% | 0.05% | 0.01% | 2.80% | 0.62 |
| 8/23/2023 | $17.02 | $16.82 | 1.18% | 1.10% | 0.45% | 0.76% | 0.42% | 0.09 |

**Exhibit-28**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on 8-K Events Excluding Earnings Announcements

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/24/2023 | $18.01 | $17.02 | 5.65% | -1.26% | -1.00% | -1.12% | 6.77% | 1.50 |
| 8/25/2023 | $17.95 | $18.01 | -0.31% | 0.70% | 0.59% | 0.76% | -1.07% | -0.24 |
| 8/28/2023 | $18.95 | $17.95 | 5.39% | 0.71% | 0.45% | 0.61% | 4.79% | 1.06 |
| 8/29/2023 | $20.65 | $18.95 | 8.62% | 1.31% | 0.80% | 1.11% | 7.51% | 1.66 * |
| 8/30/2023 | $21.12 | $20.65 | 2.24% | 0.38% | 0.18% | 0.36% | 1.88% | 0.42 |
| 8/31/2023 | $20.45 | $21.12 | -3.24% | -0.11% | -0.86% | -0.62% | -2.62% | -0.59 |
| 9/1/2023 | $20.53 | $20.45 | 0.38% | 0.28% | 0.94% | 0.96% | -0.58% | -0.13 |
| 9/5/2023 | $20.47 | $20.53 | -0.27% | -0.61% | -1.41% | -1.31% | 1.04% | 0.23 |
| 9/6/2023 | $20.05 | $20.47 | -2.06% | -0.64% | -0.55% | -0.60% | -1.46% | -0.33 |
| 9/7/2023 | $20.62 | $20.05 | 2.79% | -0.38% | -0.14% | -0.16% | 2.95% | 0.67 |
| 9/8/2023 | $20.60 | $20.62 | -0.11% | 0.10% | 0.37% | 0.45% | -0.56% | -0.13 |
| 9/11/2023 | $20.13 | $20.60 | -2.33% | 0.65% | 0.45% | 0.69% | -3.02% | -0.70 |
| 9/12/2023 | $18.75 | $20.13 | -7.07% | -0.48% | 0.00% | -0.09% | -6.98% | -1.61 |
| 9/13/2023 | $18.88 | $18.75 | 0.66% | 0.00% | -0.59% | -0.58% | 1.24% | 0.29 |
| 9/14/2023 | $19.04 | $18.88 | 0.86% | 0.90% | 0.42% | 0.64% | 0.22% | 0.05 |
| 9/15/2023 | $18.76 | $19.04 | -1.48% | -1.06% | -0.82% | -1.04% | -0.45% | -0.10 |
| 9/18/2023 | $17.65 | $18.76 | -6.13% | -0.04% | -1.08% | -1.05% | -5.08% | -1.18 |
| 9/19/2023 | $17.51 | $17.65 | -0.79% | -0.26% | 0.36% | 0.29% | -1.07% | -0.25 |
| 9/20/2023 | $17.83 | $17.51 | 1.81% | -0.83% | -0.71% | -0.89% | 2.70% | 0.62 |
| 9/21/2023 | $17.08 | $17.83 | -4.30% | -1.70% | -1.02% | -1.36% | -2.95% | -0.68 |
| 9/22/2023 | $16.92 | $17.08 | -0.91% | -0.19% | -0.34% | -0.53% | -0.39% | -0.10 |
| 9/25/2023 | $17.14 | $16.92 | 1.28% | 0.34% | -0.30% | -0.28% | 1.56% | 0.39 |
| 9/26/2023 | $16.45 | $17.14 | -4.08% | -1.42% | 0.72% | -0.52% | -3.56% | -1.05 |
| 9/27/2023 | $16.31 | $16.45 | -0.90% | 0.11% | 0.35% | 0.06% | -0.97% | -0.28 |
| 9/28/2023 | $16.26 | $16.31 | -0.26% | 0.66% | -0.11% | 0.00% | -0.26% | -0.08 |
| 9/29/2023 | $16.12 | $16.26 | -0.87% | -0.26% | -0.47% | -0.91% | 0.04% | 0.01 |
| 10/2/2023 | $16.20 | $16.12 | 0.45% | -0.35% | -1.41% | -1.94% | 2.39% | 0.74 |
| 10/3/2023 | $17.03 | $16.20 | 5.05% | -1.45% | -0.93% | -2.13% | 7.18% | 2.20 ** |
| 10/4/2023 | $18.20 | $17.03 | 6.64% | 0.70% | 0.47% | 0.61% | 6.03% | 1.83 * |
| 10/5/2023 | $18.09 | $18.20 | -0.65% | -0.07% | 1.49% | 1.21% | -1.86% | -0.56 |
| 10/6/2023 | $18.42 | $18.09 | 1.86% | 1.14% | 0.56% | 1.11% | 0.75% | 0.23 |
| 10/9/2023 | $18.01 | $18.42 | -2.27% | 0.61% | -0.52% | -0.32% | -1.95% | -0.59 |
| 10/10/2023 | $18.50 | $18.01 | 2.69% | 0.64% | 0.77% | 0.97% | 1.72% | 0.52 |
| 10/11/2023 | $17.70 | $18.50 | -4.44% | 0.38% | 0.31% | 0.34% | -4.78% | -1.46 |
| 10/12/2023 | $16.89 | $17.70 | -4.69% | -0.85% | -1.58% | -2.33% | -2.35% | -0.73 |

**Sources:** Bloomberg, CRSP, and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

"*" indicates statistical significance at the 90% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"***" indicates statistical significance at the 99% confidence level.

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | $7.56 | $3.27 | 83.87% | 1.53% | 5.23% | -2.50% | 86.37% | 6.55 *** |
| 9/15/2020 | $6.99 | $7.56 | -7.92% | 0.54% | 1.10% | -0.64% | -7.28% | -0.55 |
| 9/16/2020 | $6.90 | $6.99 | -1.25% | -0.32% | 0.04% | -1.04% | -0.22% | -0.02 |
| 9/17/2020 | $6.92 | $6.90 | 0.31% | -0.79% | -0.39% | -1.36% | 1.67% | 0.13 |
| 9/18/2020 | $9.82 | $6.92 | 34.93% | -0.89% | 0.40% | -2.11% | 37.04% | 2.83 *** |
| 9/21/2020 | $9.56 | $9.82 | -2.70% | -1.26% | -2.50% | -0.30% | -2.40% | -0.18 |
| 9/22/2020 | $10.16 | $9.56 | 6.18% | 0.93% | 0.83% | 0.25% | 5.92% | 0.45 |
| 9/23/2020 | $9.45 | $10.16 | -7.31% | -2.43% | -1.39% | -2.44% | -4.87% | -0.37 |
| 9/24/2020 | $9.37 | $9.45 | -0.78% | 0.20% | -0.99% | 0.53% | -1.31% | -0.10 |
| 9/25/2020 | $11.15 | $9.37 | 17.37% | 1.56% | 2.16% | 0.21% | 17.16% | 1.30 |
| 9/28/2020 | $10.87 | $11.15 | -2.55% | 1.64% | 0.69% | 1.34% | -3.89% | -0.29 |
| 9/29/2020 | $11.13 | $10.87 | 2.35% | -0.40% | 0.16% | -0.86% | 3.20% | 0.24 |
| 9/30/2020 | $11.20 | $11.13 | 0.61% | 0.69% | 0.55% | 0.25% | 0.36% | 0.03 |
| 10/1/2020 | $11.13 | $11.20 | -0.61% | 0.78% | 0.94% | 0.15% | -0.76% | -0.06 |
| 10/2/2020 | $10.46 | $11.13 | -6.21% | -0.78% | -2.21% | 0.03% | -6.23% | -0.48 |
| 10/5/2020 | $11.31 | $10.46 | 7.83% | 1.81% | 4.30% | -0.41% | 8.24% | 0.63 |
| 10/6/2020 | $11.08 | $11.31 | -2.08% | -1.20% | -1.18% | -1.09% | -0.99% | -0.08 |
| 10/7/2020 | $11.78 | $11.08 | 6.19% | 1.69% | 2.18% | 0.67% | 5.51% | 0.42 |
| 10/8/2020 | $11.97 | $11.78 | 1.58% | 0.85% | 0.26% | 0.59% | 0.99% | 0.08 |
| 10/9/2020 | $11.62 | $11.97 | -2.97% | 0.85% | 0.79% | 0.38% | -3.35% | -0.26 |
| 10/12/2020 | $11.16 | $11.62 | -4.06% | 1.34% | 0.73% | 0.93% | -4.99% | -0.39 |
| 10/13/2020 | $10.99 | $11.16 | -1.57% | -0.50% | 0.49% | -1.03% | -0.55% | -0.04 |
| 10/14/2020 | $10.79 | $10.99 | -1.83% | -0.60% | -1.28% | -0.42% | -1.41% | -0.11 |
| 10/15/2020 | $10.62 | $10.79 | -1.54% | -0.08% | -2.35% | 0.58% | -2.12% | -0.17 |
| 10/16/2020 | $10.28 | $10.62 | -3.27% | -0.07% | 0.49% | -0.57% | -2.70% | -0.21 |
| 10/19/2020 | $9.66 | $10.28 | -6.20% | -1.43% | -1.82% | -1.15% | -5.05% | -0.40 |
| 10/20/2020 | $9.22 | $9.66 | -4.64% | 0.38% | -0.59% | 0.29% | -4.93% | -0.39 |
| 10/21/2020 | $8.76 | $9.22 | -5.12% | -0.34% | -1.61% | -0.15% | -4.97% | -0.39 |
| 10/22/2020 | $8.65 | $8.76 | -1.35% | 0.61% | 1.33% | -0.21% | -1.14% | -0.09 |
| 10/23/2020 | $9.18 | $8.65 | 6.02% | 0.38% | 0.26% | -0.09% | 6.12% | 0.49 |
| 10/26/2020 | $8.88 | $9.18 | -3.34% | -1.83% | -0.92% | -1.98% | -1.36% | -0.11 |
| 10/27/2020 | $8.91 | $8.88 | 0.27% | -0.30% | 0.52% | -0.88% | 1.15% | 0.09 |
| 10/28/2020 | $8.45 | $8.91 | -5.24% | -3.34% | -2.57% | -3.01% | -2.22% | -0.18 |
| 10/29/2020 | $8.54 | $8.45 | 1.00% | 1.04% | 0.62% | 0.51% | 0.49% | 0.04 |
| 10/30/2020 | $8.02 | $8.54 | -6.28% | -1.32% | -2.16% | -1.04% | -5.24% | -0.42 |
| 11/2/2020 | $8.71 | $8.02 | 8.29% | 1.20% | 0.10% | 0.83% | 7.46% | 0.60 |
| 11/3/2020 | $8.99 | $8.71 | 3.19% | 1.86% | 1.67% | 1.06% | 2.12% | 0.17 |
| 11/4/2020 | $11.31 | $8.99 | 22.90% | 1.94% | 6.02% | -0.36% | 23.26% | 1.88 * |
| 11/5/2020 | $10.25 | $11.31 | -9.82% | 2.09% | -0.11% | 1.94% | -11.77% | -0.95 |
| 11/6/2020 | $10.42 | $10.25 | 1.69% | 0.00% | -1.57% | 0.01% | 1.68% | 0.14 |
| 11/9/2020 | $10.01 | $10.42 | -4.10% | 1.06% | -0.73% | 0.87% | -4.96% | -0.40 |
| 11/10/2020 | $9.73 | $10.01 | -2.75% | -0.06% | 0.19% | -0.54% | -2.22% | -0.18 |
| 11/11/2020 | $10.60 | $9.73 | 8.51% | 0.80% | 1.18% | 0.04% | 8.47% | 0.69 |
| 11/12/2020 | $10.87 | $10.60 | 2.57% | -0.97% | -0.01% | -1.35% | 3.92% | 0.32 |
| 11/13/2020 | $8.24 | $10.87 | -27.70% | 1.32% | 1.25% | 0.60% | -28.30% | -2.31 ** |
| 11/16/2020 | $8.09 | $8.24 | -1.94% | 1.23% | 0.00% | 0.80% | -2.75% | -0.22 |
| 11/17/2020 | $7.92 | $8.09 | -2.11% | -0.15% | -0.44% | -0.44% | -1.66% | -0.14 |
| 11/18/2020 | $7.44 | $7.92 | -6.23% | -0.91% | -1.96% | -0.84% | -5.39% | -0.44 |
| 11/19/2020 | $7.44 | $7.44 | 0.06% | 0.58% | 0.14% | 0.09% | -0.03% | 0.00 |
| 11/20/2020 | $7.30 | $7.44 | -1.99% | -0.43% | 0.62% | -0.96% | -1.03% | -0.09 |
| 11/23/2020 | $7.07 | $7.30 | -3.20% | 0.79% | 0.24% | 0.27% | -3.47% | -0.29 |
| 11/24/2020 | $7.18 | $7.07 | 1.53% | 1.50% | -0.66% | 1.09% | 0.44% | 0.04 |
| 11/25/2020 | $7.52 | $7.18 | 4.72% | 0.02% | 0.54% | -0.54% | 5.26% | 0.44 |
| 11/27/2020 | $7.73 | $7.52 | 2.78% | 0.40% | 3.06% | -0.64% | 3.42% | 0.28 |
| 11/30/2020 | $7.57 | $7.73 | -2.18% | -0.58% | 1.09% | -1.11% | -1.08% | -0.09 |
| 12/1/2020 | $7.38 | $7.57 | -2.55% | 0.96% | 0.37% | 0.40% | -2.96% | -0.25 |
| 12/2/2020 | $7.20 | $7.38 | -2.36% | 0.12% | -0.28% | -0.27% | -2.08% | -0.17 |

436

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 12/3/2020 | $7.35 | $7.20 | 2.06% | 0.23% | 0.89% | -0.37% | 2.44% | 0.20 |
| 12/4/2020 | $7.58 | $7.35 | 2.95% | 1.04% | 1.00% | 0.36% | 2.59% | 0.22 |
| 12/7/2020 | $7.46 | $7.58 | -1.59% | -0.02% | -0.04% | -0.43% | -1.16% | -0.10 |
| 12/8/2020 | $7.77 | $7.46 | 4.14% | 0.43% | 1.70% | -0.29% | 4.44% | 0.37 |
| 12/9/2020 | $7.79 | $7.77 | 0.19% | -0.96% | -1.78% | -1.01% | 1.20% | 0.10 |
| 12/10/2020 | $7.59 | $7.79 | -2.50% | 0.26% | 1.47% | -0.36% | -2.14% | -0.18 |
| 12/11/2020 | $8.01 | $7.59 | 5.28% | -0.23% | 0.21% | -0.64% | 5.92% | 0.50 |
| 12/14/2020 | $7.71 | $8.01 | -3.81% | -0.33% | 2.38% | -1.00% | -2.81% | -0.24 |
| 12/15/2020 | $7.92 | $7.71 | 2.71% | 1.30% | 0.08% | 0.78% | 1.93% | 0.16 |
| 12/16/2020 | $7.87 | $7.92 | -0.57% | 0.14% | -0.63% | -0.15% | -0.42% | -0.04 |
| 12/17/2020 | $8.26 | $7.87 | 4.82% | 0.79% | 1.38% | 0.11% | 4.70% | 0.40 |
| 12/18/2020 | $8.03 | $8.26 | -2.88% | -0.21% | 0.40% | -0.62% | -2.26% | -0.19 |
| 12/21/2020 | $7.67 | $8.03 | -4.54% | -0.29% | 0.47% | -0.72% | -3.83% | -0.33 |
| 12/22/2020 | $7.53 | $7.67 | -1.85% | 0.06% | 0.27% | -0.38% | -1.47% | -0.13 |
| 12/23/2020 | $7.53 | $7.53 | 0.06% | 0.14% | 0.30% | -0.31% | 0.37% | 0.03 |
| 12/24/2020 | $7.56 | $7.53 | 0.31% | 0.23% | -0.78% | -0.05% | 0.35% | 0.03 |
| 12/28/2020 | $7.19 | $7.56 | -5.01% | 0.38% | -1.55% | 0.23% | -5.24% | -0.45 |
| 12/29/2020 | $6.78 | $7.19 | -5.88% | -0.37% | -1.19% | -0.53% | -5.35% | -0.46 |
| 12/30/2020 | $6.93 | $6.78 | 2.22% | 0.33% | 0.46% | -0.18% | 2.40% | 0.21 |
| 12/31/2020 | $6.77 | $6.93 | -2.26% | 0.36% | -0.67% | 0.02% | -2.29% | -0.20 |
| 1/4/2021 | $6.98 | $6.77 | 2.94% | -1.32% | -0.59% | -1.52% | 4.46% | 0.39 |
| 1/5/2021 | $7.55 | $6.98 | 7.91% | 0.90% | 0.15% | 0.39% | 7.52% | 0.66 |
| 1/6/2021 | $8.04 | $7.55 | 6.24% | 0.80% | 1.30% | 0.17% | 6.07% | 0.53 |
| 1/7/2021 | $8.26 | $8.04 | 2.68% | 1.61% | 2.88% | 0.72% | 1.97% | 0.17 |
| 1/8/2021 | $8.27 | $8.26 | 0.12% | 0.47% | 0.61% | 0.01% | 0.11% | 0.01 |
| 1/11/2021 | $8.17 | $8.27 | -1.18% | -0.57% | -0.14% | -0.82% | -0.36% | -0.03 |
| 1/12/2021 | $8.12 | $8.17 | -0.65% | 0.42% | 0.24% | 0.02% | -0.67% | -0.06 |
| 1/13/2021 | $11.37 | $8.12 | 33.70% | 0.09% | -0.22% | -0.22% | 33.93% | 3.00 *** |
| 1/14/2021 | $10.32 | $11.37 | -9.62% | 0.00% | 2.41% | -0.60% | -9.02% | -0.78 |
| 1/15/2021 | $10.47 | $10.32 | 1.38% | -0.86% | -0.08% | -1.06% | 2.44% | 0.21 |
| 1/19/2021 | $12.81 | $10.47 | 20.20% | 0.85% | 1.89% | 0.18% | 20.02% | 1.74 * |
| 1/20/2021 | $12.13 | $12.81 | -5.50% | 1.20% | 0.25% | 0.94% | -6.44% | -0.56 |
| 1/21/2021 | $11.92 | $12.13 | -1.71% | -0.09% | -1.05% | -0.10% | -1.61% | -0.14 |
| 1/22/2021 | $12.70 | $11.92 | 6.35% | -0.15% | 0.91% | -0.44% | 6.78% | 0.59 |
| 1/25/2021 | $15.45 | $12.70 | 19.59% | 0.24% | 1.71% | -0.13% | 19.72% | 1.70 * |
| 1/26/2021 | $19.13 | $15.45 | 21.36% | -0.29% | -1.81% | -0.10% | 21.46% | 1.85 * |
| 1/27/2021 | $19.59 | $19.13 | 2.37% | -2.51% | -3.04% | -1.72% | 4.09% | 0.35 |
| 1/28/2021 | $18.27 | $19.59 | -6.95% | 0.92% | 0.35% | 0.81% | -7.76% | -0.67 |
| 1/29/2021 | $19.27 | $18.27 | 5.32% | -1.78% | 0.31% | -1.75% | 7.06% | 0.61 |
| 2/1/2021 | $22.44 | $19.27 | 15.22% | 1.71% | 1.16% | 1.38% | 13.84% | 1.19 |
| 2/2/2021 | $56.45 | $22.44 | 92.26% | 1.39% | 1.06% | 1.19% | 91.07% | 7.79 *** |
| 2/3/2021 | $86.84 | $56.45 | 43.07% | 0.14% | -0.33% | 0.30% | 42.77% | 3.65 *** |
| 2/4/2021 | $63.41 | $86.84 | -31.44% | 1.12% | 1.44% | 0.97% | -32.41% | -2.69 *** |
| 2/5/2021 | $44.50 | $63.41 | -35.41% | 0.61% | 1.66% | 0.18% | -35.59% | -2.92 *** |
| 2/8/2021 | $59.73 | $44.50 | 29.42% | 0.97% | 2.09% | 0.10% | 29.32% | 2.36 ** |
| 2/9/2021 | $56.61 | $59.73 | -5.37% | 0.10% | -0.62% | 0.41% | -5.78% | -0.46 |
| 2/10/2021 | $48.59 | $56.61 | -15.27% | -0.03% | -0.85% | 0.34% | -15.62% | -1.26 |
| 2/11/2021 | $47.85 | $48.59 | -1.54% | 0.19% | -0.19% | 0.20% | -1.74% | -0.14 |
| 2/12/2021 | $45.74 | $47.85 | -4.51% | 0.47% | 0.49% | 0.22% | -4.73% | -0.38 |
| 2/16/2021 | $51.59 | $45.74 | 12.04% | -0.11% | -2.18% | 0.70% | 11.34% | 0.91 |
| 2/17/2021 | $50.82 | $51.59 | -1.50% | -0.23% | 0.42% | -0.49% | -1.01% | -0.08 |
| 2/18/2021 | $50.31 | $50.82 | -1.01% | -0.66% | -1.86% | 0.00% | -1.02% | -0.08 |
| 2/19/2021 | $54.88 | $50.31 | 8.70% | 0.27% | 1.04% | -0.19% | 8.89% | 0.71 |
| 2/22/2021 | $52.27 | $54.88 | -4.87% | -0.97% | -2.44% | -0.10% | -4.77% | -0.38 |
| 2/23/2021 | $51.55 | $52.27 | -1.40% | -0.13% | -1.44% | 0.38% | -1.78% | -0.14 |
| 2/24/2021 | $52.37 | $51.55 | 1.58% | 1.12% | 0.87% | 0.77% | 0.81% | 0.06 |
| 2/25/2021 | $50.55 | $52.37 | -3.54% | -2.70% | -2.59% | -1.86% | -1.67% | -0.13 |
| 2/26/2021 | $48.47 | $50.55 | -4.20% | -0.39% | -0.02% | -0.42% | -3.78% | -0.30 |

437

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/1/2021 | $49.62 | $48.47 | 2.34% | 2.45% | 1.61% | 1.86% | 0.48% | 0.04 |
| 3/2/2021 | $51.25 | $49.62 | 3.25% | -0.91% | -2.01% | -0.21% | 3.46% | 0.28 |
| 3/3/2021 | $48.47 | $51.25 | -5.59% | -1.48% | -3.68% | -0.06% | -5.53% | -0.44 |
| 3/4/2021 | $44.05 | $48.47 | -9.57% | -1.68% | -2.46% | -0.81% | -8.76% | -0.70 |
| 3/5/2021 | $42.83 | $44.05 | -2.81% | 1.72% | 1.97% | 0.96% | -3.76% | -0.30 |
| 3/8/2021 | $44.37 | $42.83 | 3.55% | -0.59% | -1.98% | -0.02% | 3.57% | 0.28 |
| 3/9/2021 | $51.44 | $44.37 | 14.77% | 1.67% | 2.92% | 0.54% | 14.23% | 1.14 |
| 3/10/2021 | $51.15 | $51.44 | -0.56% | 0.68% | 0.07% | 0.60% | -1.17% | -0.09 |
| 3/11/2021 | $53.67 | $51.15 | 4.80% | 1.41% | 2.76% | 0.47% | 4.33% | 0.35 |
| 3/12/2021 | $53.14 | $53.67 | -0.98% | 0.15% | -0.61% | 0.46% | -1.44% | -0.12 |
| 3/15/2021 | $51.98 | $53.14 | -2.21% | 0.70% | 1.49% | 0.22% | -2.44% | -0.19 |
| 3/16/2021 | $51.89 | $51.98 | -0.17% | -0.43% | 0.00% | -0.25% | 0.08% | 0.01 |
| 3/17/2021 | $61.99 | $51.89 | 17.78% | 0.36% | 0.63% | 0.16% | 17.62% | 1.41 |
| 3/18/2021 | $55.67 | $61.99 | -10.75% | -1.81% | -3.26% | -0.46% | -10.29% | -0.82 |
| 3/19/2021 | $57.03 | $55.67 | 2.41% | 0.18% | 1.73% | -0.21% | 2.61% | 0.21 |
| 3/22/2021 | $54.98 | $57.03 | -3.65% | 0.48% | 1.34% | 0.07% | -3.73% | -0.30 |
| 3/23/2021 | $51.70 | $54.98 | -6.16% | -1.21% | -4.02% | 0.34% | -6.49% | -0.52 |
| 3/24/2021 | $48.41 | $51.70 | -6.58% | -0.91% | -2.96% | 0.09% | -6.67% | -0.53 |
| 3/25/2021 | $49.45 | $48.41 | 2.13% | 0.65% | 1.11% | 0.28% | 1.85% | 0.15 |
| 3/26/2021 | $46.02 | $49.45 | -7.18% | 1.52% | 0.27% | 0.99% | -8.16% | -0.65 |
| 3/29/2021 | $44.09 | $46.02 | -4.29% | -0.53% | -1.39% | -0.21% | -4.08% | -0.33 |
| 3/30/2021 | $43.43 | $44.09 | -1.50% | 0.00% | -0.36% | 0.02% | -1.52% | -0.12 |
| 3/31/2021 | $44.47 | $43.43 | 2.36% | 0.56% | 2.51% | 0.25% | 2.11% | 0.17 |
| 4/1/2021 | $45.98 | $44.47 | 3.33% | 1.27% | 0.83% | 0.99% | 2.35% | 0.19 |
| 4/5/2021 | $44.42 | $45.98 | -3.46% | 1.14% | 0.45% | 0.94% | -4.40% | -0.35 |
| 4/6/2021 | $42.23 | $44.42 | -5.04% | 0.03% | -0.58% | 0.03% | -5.07% | -0.41 |
| 4/7/2021 | $41.03 | $42.23 | -2.88% | -0.15% | -1.78% | 0.03% | -2.91% | -0.23 |
| 4/8/2021 | $41.61 | $41.03 | 1.41% | 0.59% | 0.32% | 0.36% | 1.04% | 0.08 |
| 4/9/2021 | $41.11 | $41.61 | -1.22% | 0.55% | -0.38% | 0.46% | -1.68% | -0.13 |
| 4/12/2021 | $35.63 | $41.11 | -14.30% | -0.07% | -1.44% | 0.06% | -14.36% | -1.15 |
| 4/13/2021 | $35.60 | $35.63 | -0.08% | 0.40% | 1.75% | 0.01% | -0.09% | -0.01 |
| 4/14/2021 | $35.28 | $35.60 | -0.91% | -0.29% | 1.51% | -0.75% | -0.16% | -0.01 |
| 4/15/2021 | $34.86 | $35.28 | -1.19% | 1.00% | 1.26% | 0.51% | -1.69% | -0.14 |
| 4/16/2021 | $34.63 | $34.86 | -0.68% | 0.26% | 0.05% | 0.03% | -0.71% | -0.06 |
| 4/19/2021 | $33.71 | $34.63 | -2.67% | -0.70% | -1.09% | -0.66% | -2.01% | -0.16 |
| 4/20/2021 | $31.84 | $33.71 | -5.71% | -0.91% | 0.02% | -1.12% | -4.59% | -0.37 |
| 4/21/2021 | $34.47 | $31.84 | 7.93% | 1.12% | 2.00% | 0.42% | 7.51% | 0.60 |
| 4/22/2021 | $35.81 | $34.47 | 3.83% | -0.73% | -0.16% | -0.94% | 4.77% | 0.38 |
| 4/23/2021 | $39.18 | $35.81 | 8.98% | 1.20% | 0.46% | 0.83% | 8.15% | 0.65 |
| 4/26/2021 | $41.30 | $39.18 | 5.26% | 0.44% | 2.02% | -0.32% | 5.58% | 0.45 |
| 4/27/2021 | $43.99 | $41.30 | 6.31% | -0.02% | -0.43% | -0.23% | 6.54% | 0.53 |
| 4/28/2021 | $46.75 | $43.99 | 6.08% | 0.01% | -0.72% | -0.11% | 6.19% | 0.50 |
| 4/29/2021 | $47.19 | $46.75 | 0.94% | 0.35% | -1.12% | 0.36% | 0.58% | 0.05 |
| 4/30/2021 | $46.36 | $47.19 | -1.77% | -0.80% | -0.03% | -0.97% | -0.79% | -0.06 |
| 5/3/2021 | $42.76 | $46.36 | -8.10% | 0.20% | -0.03% | -0.04% | -8.06% | -0.65 |
| 5/4/2021 | $40.90 | $42.76 | -4.43% | -0.85% | -3.10% | -0.47% | -3.97% | -0.32 |
| 5/5/2021 | $41.59 | $40.90 | 1.67% | -0.01% | -0.80% | -0.15% | 1.82% | 0.15 |
| 5/6/2021 | $41.37 | $41.59 | -0.54% | 0.48% | -0.36% | 0.22% | -0.75% | -0.06 |
| 5/7/2021 | $40.97 | $41.37 | -0.95% | 0.86% | 0.90% | 0.32% | -1.27% | -0.10 |
| 5/10/2021 | $38.34 | $40.97 | -6.66% | -1.24% | -1.85% | -1.08% | -5.58% | -0.45 |
| 5/11/2021 | $39.10 | $38.34 | 1.99% | -0.66% | 0.53% | -1.02% | 3.01% | 0.24 |
| 5/12/2021 | $37.28 | $39.10 | -4.77% | -2.28% | -0.93% | -2.26% | -2.52% | -0.20 |
| 5/13/2021 | $37.65 | $37.28 | 0.98% | 0.97% | 0.01% | 0.48% | 0.49% | 0.04 |
| 5/14/2021 | $40.61 | $37.65 | 7.58% | 1.74% | 2.21% | 0.53% | 7.05% | 0.57 |
| 5/17/2021 | $43.45 | $40.61 | 6.76% | -0.14% | 0.39% | -0.51% | 7.27% | 0.59 |
| 5/18/2021 | $46.54 | $43.45 | 6.86% | -0.60% | 0.27% | 0.39% | 6.46% | 0.74 |
| 5/19/2021 | $47.45 | $46.54 | 1.95% | -0.38% | -1.04% | -0.44% | 2.38% | 0.27 |
| 5/20/2021 | $48.86 | $47.45 | 2.93% | 1.11% | 2.26% | 2.10% | 0.83% | 0.09 |

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 5/21/2021 | $49.76 | $48.86 | 1.82% | -0.03% | -0.69% | -0.12% | 1.94% | 0.22 |
| 5/24/2021 | $47.89 | $49.76 | -3.82% | 0.93% | -0.57% | 0.07% | -3.89% | -0.45 |
| 5/25/2021 | $47.38 | $47.89 | -1.08% | -0.27% | -0.62% | -1.02% | -1.02% | -0.12 |
| 5/26/2021 | $50.66 | $47.38 | 6.69% | 0.45% | 0.62% | 0.89% | 5.81% | 0.67 |
| 5/27/2021 | $54.77 | $50.66 | 7.80% | 0.29% | 0.42% | 0.77% | 7.03% | 0.81 |
| 5/28/2021 | $53.43 | $54.77 | -2.47% | 0.10% | 0.43% | 0.80% | -3.27% | -0.37 |
| 6/1/2021 | $56.36 | $53.43 | 5.34% | 0.17% | -0.67% | -0.06% | 5.40% | 0.62 |
| 6/2/2021 | $60.18 | $56.36 | 6.55% | 0.17% | 0.32% | 0.68% | 5.87% | 0.67 |
| 6/3/2021 | $61.48 | $60.18 | 2.14% | -0.52% | -0.11% | 0.39% | 1.75% | 0.20 |
| 6/4/2021 | $63.83 | $61.48 | 3.75% | 0.84% | 1.23% | 1.37% | 2.38% | 0.30 |
| 6/7/2021 | $67.14 | $63.83 | 5.06% | 0.16% | 3.56% | 4.48% | 0.58% | 0.08 |
| 6/8/2021 | $68.63 | $67.14 | 2.19% | 0.18% | -0.09% | 0.26% | 1.93% | 0.25 |
| 6/9/2021 | $66.07 | $68.63 | -3.81% | -0.29% | 1.40% | 2.36% | -6.16% | -0.80 |
| 6/10/2021 | $65.99 | $66.07 | -0.12% | 0.40% | 1.74% | 2.19% | -2.31% | -0.30 |
| 6/11/2021 | $76.64 | $65.99 | 14.97% | 0.31% | -0.74% | -0.57% | 15.54% | 2.03 ** |
| 6/14/2021 | $75.10 | $76.64 | -2.03% | 0.13% | -0.08% | 0.36% | -2.39% | -0.31 |
| 6/15/2021 | $71.71 | $75.10 | -4.62% | -0.30% | -1.63% | -1.14% | -3.49% | -0.45 |
| 6/16/2021 | $79.85 | $71.71 | 10.76% | -0.47% | -0.76% | -0.15% | 10.90% | 1.41 |
| 6/17/2021 | $78.22 | $79.85 | -2.07% | -0.14% | 0.67% | 1.31% | -3.38% | -0.44 |
| 6/18/2021 | $79.10 | $78.22 | 1.13% | -1.26% | -0.31% | 0.75% | 0.38% | 0.05 |
| 6/21/2021 | $89.40 | $79.10 | 12.24% | 1.35% | 0.82% | 0.83% | 11.41% | 1.47 |
| 6/22/2021 | $77.35 | $89.40 | -14.48% | 0.49% | 0.20% | 0.55% | -15.04% | -1.94 * |
| 6/23/2021 | $77.29 | $77.35 | -0.07% | -0.01% | -0.35% | 0.15% | -0.22% | -0.03 |
| 6/24/2021 | $81.09 | $77.29 | 4.80% | 0.65% | 1.26% | 1.67% | 3.13% | 0.40 |
| 6/25/2021 | $78.39 | $81.09 | -3.38% | 0.32% | 0.79% | 1.26% | -4.64% | -0.61 |
| 6/28/2021 | $84.81 | $78.39 | 7.87% | 0.11% | 0.19% | 0.66% | 7.21% | 0.94 |
| 6/29/2021 | $82.48 | $84.81 | -2.78% | 0.00% | -0.02% | 0.42% | -3.21% | -0.42 |
| 6/30/2021 | $84.77 | $82.48 | 2.73% | 0.04% | 0.35% | 0.84% | 1.89% | 0.25 |
| 7/1/2021 | $88.45 | $84.77 | 4.25% | 0.42% | 1.16% | 1.66% | 2.59% | 0.34 |
| 7/2/2021 | $89.59 | $88.45 | 1.28% | 0.50% | -0.45% | 0.03% | 1.26% | 0.17 |
| 7/6/2021 | $92.14 | $89.59 | 2.81% | -0.30% | -1.50% | -1.06% | 3.86% | 0.51 |
| 7/7/2021 | $96.29 | $92.14 | 4.41% | 0.11% | -1.32% | -0.84% | 5.25% | 0.69 |
| 7/8/2021 | $105.47 | $96.29 | 9.10% | -0.90% | 0.49% | 1.05% | 8.05% | 1.06 |
| 7/9/2021 | $94.78 | $105.47 | -10.69% | 1.28% | 0.84% | 1.39% | -12.08% | -1.59 |
| 7/12/2021 | $98.63 | $94.78 | 3.98% | 0.22% | -0.44% | 0.03% | 3.95% | 0.52 |
| 7/13/2021 | $103.30 | $98.63 | 4.63% | -0.60% | -1.09% | -0.55% | 5.18% | 0.68 |
| 7/14/2021 | $96.89 | $103.30 | -6.40% | -0.24% | -1.26% | -0.85% | -5.55% | -0.73 |
| 7/15/2021 | $82.22 | $96.89 | -16.42% | -0.39% | -0.01% | 0.54% | -16.96% | -2.24 ** |
| 7/16/2021 | $79.60 | $82.22 | -3.24% | -0.76% | 1.07% | 1.68% | -4.92% | -0.64 |
| 7/19/2021 | $81.90 | $79.60 | 2.85% | -1.47% | 0.77% | 1.19% | 1.67% | 0.22 |
| 7/20/2021 | $90.39 | $81.90 | 9.86% | 1.68% | 1.32% | 2.00% | 7.86% | 1.03 |
| 7/21/2021 | $116.57 | $90.39 | 25.43% | 0.96% | 0.60% | 1.28% | 24.15% | 3.16 *** |
| 7/22/2021 | $125.67 | $116.57 | 7.52% | 0.03% | -0.13% | 0.43% | 7.09% | 0.91 |
| 7/23/2021 | $122.87 | $125.67 | -2.25% | 0.89% | 0.79% | 1.69% | -3.94% | -0.50 |
| 7/26/2021 | $119.30 | $122.87 | -2.95% | 0.16% | -2.03% | -1.80% | -1.16% | -0.15 |
| 7/27/2021 | $126.87 | $119.30 | 6.15% | -0.60% | -0.93% | -0.66% | 6.81% | 0.87 |
| 7/28/2021 | $134.46 | $126.87 | 5.81% | 0.30% | 2.92% | 4.33% | 1.48% | 0.19 |
| 7/29/2021 | $102.40 | $134.46 | -27.24% | 0.45% | -0.84% | -0.41% | -26.83% | -3.44 *** |
| 7/30/2021 | $69.60 | $102.40 | -38.61% | -0.56% | -0.14% | 0.40% | -39.01% | -4.99 *** |
| 8/2/2021 | $79.74 | $69.60 | 13.60% | -0.14% | -0.01% | 0.42% | 13.18% | 1.61 |
| 8/3/2021 | $84.28 | $79.74 | 5.54% | 0.68% | 2.17% | 3.36% | 2.18% | 0.26 |
| 8/4/2021 | $87.76 | $84.28 | 4.04% | -0.40% | 1.37% | 2.22% | 1.82% | 0.22 |
| 8/5/2021 | $100.98 | $87.76 | 14.03% | 0.71% | 1.82% | 3.03% | 11.01% | 1.33 |
| 8/6/2021 | $96.17 | $100.98 | -4.88% | 0.08% | -1.51% | -1.46% | -3.42% | -0.41 |
| 8/9/2021 | $104.72 | $96.17 | 8.52% | -0.04% | 2.56% | 4.04% | 4.48% | 0.54 |
| 8/10/2021 | $108.25 | $104.72 | 3.31% | 0.07% | -1.64% | -1.67% | 4.98% | 0.60 |
| 8/11/2021 | $108.63 | $108.25 | 0.35% | 0.24% | -3.04% | -3.68% | 4.04% | 0.49 |
| 8/12/2021 | $119.69 | $108.63 | 9.69% | 0.20% | 0.85% | 1.79% | 7.90% | 0.96 |

439

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/13/2021 | $121.82 | $119.69 | 1.77% | 0.03% | -0.06% | 0.56% | 1.21% | 0.15 |
| 8/16/2021 | $116.87 | $121.82 | -4.15% | -0.08% | -1.38% | -1.17% | -2.98% | -0.36 |
| 8/17/2021 | $104.49 | $116.87 | -11.19% | -0.79% | 1.99% | 3.27% | -14.46% | -1.77 * |
| 8/18/2021 | $106.12 | $104.49 | 1.55% | -0.89% | -1.37% | -1.31% | 2.85% | 0.35 |
| 8/19/2021 | $101.57 | $106.12 | -4.38% | -0.23% | -2.57% | -2.53% | -1.85% | -0.22 |
| 8/20/2021 | $104.07 | $101.57 | 2.43% | 0.86% | 1.64% | 2.77% | -0.34% | -0.04 |
| 8/23/2021 | $115.80 | $104.07 | 10.68% | 1.05% | 3.09% | 4.60% | 6.08% | 0.74 |
| 8/24/2021 | $117.47 | $115.80 | 1.43% | 0.42% | -0.34% | 0.29% | 1.14% | 0.14 |
| 8/25/2021 | $81.14 | $117.47 | -37.00% | 0.26% | 0.47% | 1.30% | -38.30% | -4.67 *** |
| 8/26/2021 | $70.71 | $81.14 | -13.76% | -0.65% | -0.65% | -0.34% | -13.42% | -1.64 |
| 8/27/2021 | $58.31 | $70.71 | -19.28% | 1.09% | 0.33% | 1.40% | -20.69% | -2.51 ** |
| 8/30/2021 | $53.19 | $58.31 | -9.19% | 0.30% | -0.23% | 0.47% | -9.66% | -1.17 |
| 8/31/2021 | $56.83 | $53.19 | 6.62% | -0.11% | 0.62% | 1.28% | 5.35% | 0.65 |
| 9/1/2021 | $52.07 | $56.83 | -8.75% | 0.20% | 1.02% | 1.87% | -10.62% | -1.28 |
| 9/2/2021 | $54.21 | $52.07 | 4.03% | 0.41% | 1.06% | 1.93% | 2.10% | 0.25 |
| 9/3/2021 | $50.16 | $54.21 | -7.76% | -0.01% | -0.19% | 0.38% | -8.14% | -0.98 |
| 9/7/2021 | $47.89 | $50.16 | -4.63% | -0.42% | -0.27% | 0.06% | -4.68% | -0.56 |
| 9/8/2021 | $46.43 | $47.89 | -3.10% | -0.35% | -1.06% | -0.80% | -2.30% | -0.28 |
| 9/9/2021 | $49.71 | $46.43 | 6.83% | -0.29% | 0.31% | 0.70% | 6.13% | 0.74 |
| 9/10/2021 | $50.69 | $49.71 | 1.95% | -0.73% | -0.52% | -0.46% | 2.41% | 0.29 |
| 9/13/2021 | $47.04 | $50.69 | -7.48% | 0.20% | -1.22% | -0.68% | -6.80% | -0.81 |
| 9/14/2021 | $41.91 | $47.04 | -11.54% | -0.62% | -0.27% | -0.12% | -11.41% | -1.36 |
| 9/15/2021 | $43.92 | $41.91 | 4.67% | 0.85% | 0.95% | 2.13% | 2.54% | 0.30 |
| 9/16/2021 | $44.07 | $43.92 | 0.35% | -0.09% | 0.50% | 1.13% | -0.78% | -0.09 |
| 9/17/2021 | $48.26 | $44.07 | 9.08% | -0.74% | 0.59% | 0.83% | 8.25% | 0.99 |
| 9/20/2021 | $48.05 | $48.26 | -0.45% | -1.84% | -2.22% | -2.96% | 2.52% | 0.30 |
| 9/21/2021 | $52.66 | $48.05 | 9.17% | 0.09% | 1.00% | 1.60% | 7.57% | 0.94 |
| 9/22/2021 | $52.02 | $52.66 | -1.23% | 0.99% | -0.13% | 1.21% | -2.43% | -0.30 |
| 9/23/2021 | $60.16 | $52.02 | 14.54% | 1.20% | 1.40% | 2.95% | 11.58% | 1.44 |
| 9/24/2021 | $61.76 | $60.16 | 2.63% | -0.01% | -1.89% | -1.48% | 4.12% | 0.51 |
| 9/27/2021 | $67.75 | $61.76 | 9.25% | -0.10% | -0.78% | -0.32% | 9.57% | 1.18 |
| 9/28/2021 | $64.42 | $67.75 | -5.04% | -2.10% | -3.01% | -3.92% | -1.12% | -0.14 |
| 9/29/2021 | $61.59 | $64.42 | -4.50% | -0.01% | -0.43% | 0.09% | -4.59% | -0.57 |
| 9/30/2021 | $61.64 | $61.59 | 0.08% | -0.95% | 0.20% | -0.01% | 0.09% | 0.01 |
| 10/1/2021 | $59.64 | $61.64 | -3.30% | 1.06% | -1.76% | -0.46% | -2.84% | -0.35 |
| 10/4/2021 | $53.97 | $59.64 | -9.98% | -1.30% | -2.00% | -2.47% | -7.51% | -0.93 |
| 10/5/2021 | $56.42 | $53.97 | 4.43% | 0.95% | 0.16% | 1.35% | 3.08% | 0.38 |
| 10/6/2021 | $51.75 | $56.42 | -8.63% | 0.28% | -1.17% | -0.42% | -8.21% | -1.02 |
| 10/7/2021 | $52.93 | $51.75 | 2.25% | 0.99% | 1.25% | 2.47% | -0.22% | -0.03 |
| 10/8/2021 | $50.97 | $52.93 | -3.78% | -0.25% | -0.53% | -0.18% | -3.60% | -0.45 |
| 10/11/2021 | $50.48 | $50.97 | -0.96% | -0.64% | -0.03% | 0.01% | -0.97% | -0.12 |
| 10/12/2021 | $51.15 | $50.48 | 1.31% | 0.02% | 0.10% | 0.63% | 0.67% | 0.08 |
| 10/13/2021 | $54.37 | $51.15 | 6.11% | 0.48% | 0.42% | 1.33% | 4.78% | 0.59 |
| 10/14/2021 | $52.70 | $54.37 | -3.12% | 1.58% | 1.31% | 3.11% | -6.22% | -0.77 |
| 10/15/2021 | $49.27 | $52.70 | -6.73% | 0.57% | -0.68% | 0.31% | -7.04% | -0.87 |
| 10/18/2021 | $49.63 | $49.27 | 0.73% | 0.33% | -1.29% | -0.55% | 1.29% | 0.16 |
| 10/19/2021 | $46.84 | $49.63 | -5.80% | 0.68% | 1.11% | 2.13% | -7.93% | -0.98 |
| 10/20/2021 | $45.78 | $46.84 | -2.28% | 0.39% | -0.07% | 0.71% | -2.99% | -0.37 |
| 10/21/2021 | $46.20 | $45.78 | 0.91% | 0.29% | 0.72% | 1.44% | -0.53% | -0.07 |
| 10/22/2021 | $45.16 | $46.20 | -2.27% | -0.17% | -0.45% | 0.01% | -2.28% | -0.28 |
| 10/25/2021 | $47.36 | $45.16 | 4.76% | 0.55% | 1.10% | 1.98% | 2.78% | 0.34 |
| 10/26/2021 | $46.73 | $47.36 | -1.33% | -0.01% | -0.02% | 0.52% | -1.85% | -0.23 |
| 10/27/2021 | $44.36 | $46.73 | -5.20% | -0.76% | -1.65% | -1.54% | -3.66% | -0.45 |
| 10/28/2021 | $44.01 | $44.36 | -0.80% | 1.12% | 1.90% | 3.12% | -3.92% | -0.48 |
| 10/29/2021 | $42.82 | $44.01 | -2.73% | 0.10% | -0.34% | 0.24% | -2.97% | -0.37 |
| 11/1/2021 | $45.43 | $42.82 | 5.91% | 0.57% | 1.59% | 2.41% | 3.50% | 0.43 |
| 11/2/2021 | $57.47 | $45.43 | 23.51% | 0.20% | 0.78% | 1.42% | 22.09% | 2.72 *** |
| 11/3/2021 | $56.22 | $57.47 | -2.19% | 0.73% | 1.71% | 2.76% | -4.95% | -0.60 |

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 11/4/2021 | $83.03 | $56.22 | 38.98% | 0.29% | -1.78% | -1.11% | 40.09% | 4.86 *** |
| 11/5/2021 | $89.16 | $83.03 | 7.13% | 0.40% | -2.69% | -2.00% | 9.13% | 1.11 |
| 11/8/2021 | $87.94 | $89.16 | -1.38% | 0.20% | 0.07% | 0.89% | -2.26% | -0.28 |
| 11/9/2021 | $77.06 | $87.94 | -13.21% | -0.29% | -1.08% | -0.52% | -12.69% | -1.54 |
| 11/10/2021 | $68.41 | $77.06 | -11.90% | -1.05% | -1.33% | -1.46% | -10.44% | -1.26 |
| 11/11/2021 | $71.56 | $68.41 | 4.50% | 0.24% | -0.21% | 0.61% | 3.89% | 0.47 |
| 11/12/2021 | $67.58 | $71.56 | -5.72% | 0.71% | 0.12% | 1.31% | -7.02% | -0.85 |
| 11/15/2021 | $59.88 | $67.58 | -12.11% | -0.03% | -0.45% | 0.09% | -12.19% | -1.47 |
| 11/16/2021 | $61.00 | $59.88 | 1.86% | 0.40% | 0.08% | 0.89% | 0.97% | 0.12 |
| 11/17/2021 | $46.64 | $61.00 | -26.85% | -0.45% | -0.09% | -0.01% | -26.83% | -3.23 *** |
| 11/18/2021 | $47.94 | $46.64 | 2.76% | 0.03% | -0.34% | 0.10% | 2.65% | 0.31 |
| 11/19/2021 | $52.70 | $47.94 | 9.47% | -0.29% | 0.52% | 0.51% | 8.96% | 1.05 |
| 11/22/2021 | $52.07 | $52.70 | -1.21% | -0.62% | -0.68% | -0.78% | -0.43% | -0.05 |
| 11/23/2021 | $51.97 | $52.07 | -0.19% | -0.03% | -0.37% | 0.09% | -0.28% | -0.03 |
| 11/24/2021 | $57.15 | $51.97 | 9.51% | 0.32% | 0.22% | 0.97% | 8.54% | 1.00 |
| 11/26/2021 | $55.43 | $57.15 | -3.06% | -2.26% | 0.41% | -1.51% | -1.55% | -0.18 |
| 11/29/2021 | $54.08 | $55.43 | -2.47% | 1.00% | 0.46% | 1.94% | -4.41% | -0.52 |
| 11/30/2021 | $52.94 | $54.08 | -2.13% | -1.93% | -0.89% | -2.32% | 0.20% | 0.02 |
| 12/1/2021 | $48.40 | $52.94 | -8.96% | -1.52% | -2.26% | -3.03% | -5.93% | -0.69 |
| 12/2/2021 | $47.90 | $48.40 | -1.04% | 1.53% | 0.42% | 2.49% | -3.53% | -0.41 |
| 12/3/2021 | $45.40 | $47.90 | -5.36% | -1.14% | -2.35% | -2.83% | -2.53% | -0.30 |
| 12/6/2021 | $43.55 | $45.40 | -4.17% | 1.17% | -1.56% | 0.29% | -4.46% | -0.52 |
| 12/7/2021 | $47.09 | $43.55 | 7.83% | 2.13% | 3.81% | 6.09% | 1.74% | 0.20 |
| 12/8/2021 | $49.31 | $47.09 | 4.60% | 0.43% | 1.20% | 2.00% | 2.60% | 0.30 |
| 12/9/2021 | $45.43 | $49.31 | -8.18% | -1.08% | -2.23% | -2.75% | -5.43% | -0.63 |
| 12/10/2021 | $43.82 | $45.43 | -3.62% | 0.61% | -1.27% | -0.20% | -3.42% | -0.40 |
| 12/13/2021 | $44.61 | $43.82 | 1.81% | -0.99% | 1.30% | 0.75% | 1.06% | 0.12 |
| 12/14/2021 | $46.47 | $44.61 | 4.08% | -0.77% | -0.16% | -0.53% | 4.61% | 0.54 |
| 12/15/2021 | $45.22 | $46.47 | -2.73% | 1.49% | 2.22% | 4.18% | -6.91% | -0.81 |
| 12/16/2021 | $43.40 | $45.22 | -4.11% | -1.01% | -1.06% | -1.56% | -2.55% | -0.30 |
| 12/17/2021 | $42.91 | $43.40 | -1.15% | -0.63% | 2.58% | 2.63% | -3.78% | -0.44 |
| 12/20/2021 | $36.55 | $42.91 | -16.05% | -1.24% | -0.90% | -1.65% | -14.39% | -1.68 * |
| 12/21/2021 | $43.03 | $36.55 | 16.34% | 1.97% | 0.66% | 2.98% | 13.36% | 1.55 |
| 12/22/2021 | $43.31 | $43.03 | 0.65% | 0.95% | -0.37% | 0.91% | -0.26% | -0.03 |
| 12/23/2021 | $43.81 | $43.31 | 1.13% | 0.68% | 0.89% | 1.95% | -0.82% | -0.09 |
| 12/27/2021 | $46.21 | $43.81 | 5.35% | 1.20% | -1.46% | 0.01% | 5.34% | 0.62 |
| 12/28/2021 | $43.77 | $46.21 | -5.43% | -0.24% | -0.74% | -0.61% | -4.82% | -0.56 |
| 12/29/2021 | $42.46 | $43.77 | -3.05% | 0.06% | 0.41% | 0.82% | -3.87% | -0.45 |
| 12/30/2021 | $43.47 | $42.46 | 2.36% | -0.10% | 0.51% | 0.75% | 1.61% | 0.19 |
| 12/31/2021 | $43.23 | $43.47 | -0.56% | -0.24% | -0.87% | -0.74% | 0.18% | 0.02 |
| 1/3/2022 | $47.22 | $43.23 | 8.84% | 0.61% | 0.70% | 1.70% | 7.14% | 0.83 |
| 1/4/2022 | $47.44 | $47.22 | 0.46% | -0.24% | -2.49% | -2.30% | 2.76% | 0.32 |
| 1/5/2022 | $49.00 | $47.44 | 3.25% | -2.21% | -3.94% | -5.85% | 9.10% | 1.06 |
| 1/6/2022 | $48.60 | $49.00 | -0.83% | 0.02% | -0.04% | 0.37% | -1.20% | -0.14 |
| 1/7/2022 | $47.52 | $48.60 | -2.24% | -0.42% | -0.94% | -0.89% | -1.35% | -0.16 |
| 1/10/2022 | $47.55 | $47.52 | 0.06% | -0.19% | 1.04% | 1.15% | -1.09% | -0.13 |
| 1/11/2022 | $49.26 | $47.55 | 3.52% | 1.08% | 1.15% | 2.56% | 0.96% | 0.11 |
| 1/12/2022 | $48.00 | $49.26 | -2.58% | 0.18% | -1.53% | -0.80% | -1.78% | -0.21 |
| 1/13/2022 | $45.28 | $48.00 | -5.83% | -1.45% | -2.29% | -3.35% | -2.48% | -0.30 |
| 1/14/2022 | $45.29 | $45.28 | 0.02% | 0.02% | 0.92% | 1.28% | -1.26% | -0.15 |
| 1/18/2022 | $41.24 | $45.29 | -9.37% | -1.95% | -3.93% | -5.64% | -3.74% | -0.45 |
| 1/19/2022 | $40.62 | $41.24 | -1.50% | -0.94% | -1.05% | -1.75% | 0.24% | 0.03 |
| 1/20/2022 | $36.87 | $40.62 | -9.69% | -1.11% | -1.14% | -2.00% | -7.68% | -0.94 |
| 1/21/2022 | $35.66 | $36.87 | -3.34% | -2.01% | -1.59% | -3.49% | 0.15% | 0.02 |
| 1/24/2022 | $38.45 | $35.66 | 7.52% | 0.42% | 0.84% | 1.42% | 6.10% | 0.74 |
| 1/25/2022 | $39.28 | $38.45 | 2.13% | -1.25% | -1.42% | -2.57% | 4.70% | 0.58 |
| 1/26/2022 | $38.54 | $39.28 | -1.90% | -0.36% | -1.17% | -1.49% | -0.41% | -0.05 |
| 1/27/2022 | $36.94 | $38.54 | -4.25% | -0.81% | -1.82% | -2.75% | -1.49% | -0.19 |

441

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 1/28/2022 | $38.44 | $36.94 | 3.98% | 2.22% | 3.24% | 5.93% | -1.94% | -0.24 |
| 1/31/2022 | $41.86 | $38.44 | 8.54% | 2.22% | 2.82% | 5.53% | 3.01% | 0.38 |
| 2/1/2022 | $43.61 | $41.86 | 4.09% | 0.85% | 1.50% | 2.41% | 1.68% | 0.21 |
| 2/2/2022 | $43.35 | $43.61 | -0.60% | 0.47% | -1.24% | -0.67% | 0.07% | 0.01 |
| 2/3/2022 | $42.83 | $43.35 | -1.20% | -2.36% | -2.18% | -5.12% | 3.92% | 0.53 |
| 2/4/2022 | $45.19 | $42.83 | 5.35% | 0.72% | 0.44% | 1.30% | 4.04% | 0.58 |
| 2/7/2022 | $44.40 | $45.19 | -1.75% | -0.18% | 1.01% | 1.14% | -2.90% | -0.45 |
| 2/8/2022 | $44.40 | $44.40 | 0.00% | 0.91% | 0.09% | 1.37% | -1.37% | -0.21 |
| 2/9/2022 | $46.42 | $44.40 | 4.46% | 1.61% | 2.49% | 5.13% | -0.67% | -0.10 |
| 2/10/2022 | $50.74 | $46.42 | 8.89% | -1.64% | -2.43% | -4.72% | 13.61% | 2.12 ** |
| 2/11/2022 | $49.29 | $50.74 | -2.90% | -1.78% | -0.96% | -2.95% | 0.05% | 0.01 |
| 2/14/2022 | $46.97 | $49.29 | -4.82% | -0.41% | -1.81% | -2.25% | -2.57% | -0.40 |
| 2/15/2022 | $47.52 | $46.97 | 1.16% | 1.75% | 2.62% | 5.36% | -4.20% | -0.65 |
| 2/16/2022 | $47.05 | $47.52 | -0.99% | 0.03% | -0.32% | -0.05% | -0.93% | -0.14 |
| 2/17/2022 | $43.99 | $47.05 | -6.74% | -2.15% | -2.74% | -5.37% | -1.37% | -0.21 |
| 2/18/2022 | $44.02 | $43.99 | 0.07% | -0.83% | -1.21% | -2.13% | 2.20% | 0.34 |
| 2/22/2022 | $40.43 | $44.02 | -8.49% | -1.13% | -0.48% | -1.64% | -6.85% | -1.06 |
| 2/23/2022 | $37.45 | $40.43 | -7.66% | -1.82% | -2.09% | -4.37% | -3.28% | -0.51 |
| 2/24/2022 | $40.72 | $37.45 | 8.37% | 1.60% | 2.13% | 4.57% | 3.80% | 0.59 |
| 2/25/2022 | $41.22 | $40.72 | 1.21% | 2.19% | 1.51% | 4.79% | -3.58% | -0.55 |
| 2/28/2022 | $41.11 | $41.22 | -0.27% | -0.04% | -0.37% | -0.26% | -0.01% | 0.00 |
| 3/1/2022 | $39.07 | $41.11 | -5.08% | -1.51% | -0.56% | -2.41% | -2.67% | -0.41 |
| 3/2/2022 | $39.57 | $39.07 | 1.26% | 1.76% | 0.78% | 3.44% | -2.18% | -0.34 |
| 3/3/2022 | $36.18 | $39.57 | -8.97% | -0.81% | -1.66% | -2.80% | -6.17% | -0.96 |
| 3/4/2022 | $36.30 | $36.18 | 0.34% | -1.02% | -1.33% | -2.71% | 3.05% | 0.47 |
| 3/7/2022 | $33.82 | $36.30 | -7.08% | -2.96% | -1.08% | -5.06% | -2.02% | -0.31 |
| 3/8/2022 | $34.45 | $33.82 | 1.84% | -0.44% | 0.30% | -0.10% | 1.95% | 0.30 |
| 3/9/2022 | $36.36 | $34.45 | 5.39% | 2.59% | 3.12% | 7.13% | -1.74% | -0.27 |
| 3/10/2022 | $36.57 | $36.36 | 0.60% | -0.42% | -0.94% | -1.48% | 2.07% | 0.32 |
| 3/11/2022 | $35.20 | $36.57 | -3.83% | -1.38% | -1.77% | -3.68% | -0.14% | -0.02 |
| 3/14/2022 | $31.86 | $35.20 | -9.98% | -1.06% | -1.08% | -2.48% | -7.49% | -1.17 |
| 3/15/2022 | $33.69 | $31.86 | 5.59% | 1.89% | 1.31% | 4.22% | 1.37% | 0.21 |
| 3/16/2022 | $35.93 | $33.69 | 6.44% | 2.51% | 3.62% | 7.72% | -1.28% | -0.20 |
| 3/17/2022 | $37.93 | $35.93 | 5.41% | 1.38% | 2.18% | 4.37% | 1.05% | 0.17 |
| 3/18/2022 | $37.83 | $37.93 | -0.28% | 1.22% | 1.53% | 3.41% | -3.68% | -0.58 |
| 3/21/2022 | $36.90 | $37.83 | -2.49% | -0.17% | -1.37% | -1.65% | -0.85% | -0.13 |
| 3/22/2022 | $37.67 | $36.90 | 2.08% | 1.17% | 2.09% | 3.95% | -1.87% | -0.30 |
| 3/23/2022 | $38.75 | $37.67 | 2.81% | -1.19% | -2.13% | -3.83% | 6.64% | 1.05 |
| 3/24/2022 | $39.47 | $38.75 | 1.85% | 1.30% | 1.36% | 3.27% | -1.42% | -0.22 |
| 3/25/2022 | $39.08 | $39.47 | -0.99% | 0.31% | -1.63% | -1.19% | 0.20% | 0.03 |
| 3/28/2022 | $38.70 | $39.08 | -0.97% | 0.61% | 0.49% | 1.52% | -2.49% | -0.40 |
| 3/29/2022 | $38.67 | $38.70 | -0.09% | 1.46% | 2.66% | 4.88% | -4.97% | -0.79 |
| 3/30/2022 | $37.59 | $38.67 | -2.85% | -0.77% | -1.30% | -2.22% | -0.63% | -0.10 |
| 3/31/2022 | $36.28 | $37.59 | -3.53% | -1.46% | -0.34% | -2.26% | -1.27% | -0.20 |
| 4/1/2022 | $36.78 | $36.28 | 1.36% | 0.45% | 2.28% | 3.00% | -1.63% | -0.26 |
| 4/4/2022 | $37.15 | $36.78 | 1.00% | 0.83% | 1.23% | 2.54% | -1.53% | -0.24 |
| 4/5/2022 | $30.30 | $37.15 | -20.38% | -1.49% | -1.67% | -3.61% | -16.76% | -2.67 *** |
| 4/6/2022 | $28.35 | $30.30 | -6.67% | -1.13% | 0.26% | -1.45% | -5.22% | -0.82 |
| 4/7/2022 | $27.17 | $28.35 | -4.22% | 0.25% | 0.83% | 1.24% | -5.46% | -0.86 |
| 4/8/2022 | $26.25 | $27.17 | -3.46% | -0.32% | -0.29% | -0.74% | -2.71% | -0.42 |
| 4/11/2022 | $25.39 | $26.25 | -3.32% | -1.45% | -2.17% | -4.22% | 0.90% | 0.14 |
| 4/12/2022 | $25.48 | $25.39 | 0.35% | -0.27% | -0.53% | -0.82% | 1.16% | 0.18 |
| 4/13/2022 | $26.38 | $25.48 | 3.45% | 1.33% | 2.64% | 4.64% | -1.19% | -0.19 |
| 4/14/2022 | $25.58 | $26.38 | -3.06% | -1.18% | -1.13% | -2.84% | -0.22% | -0.03 |
| 4/18/2022 | $24.65 | $25.58 | -3.73% | -0.21% | -2.90% | -2.75% | -0.98% | -0.16 |
| 4/19/2022 | $21.71 | $24.65 | -12.67% | 1.62% | 0.80% | 3.56% | -16.23% | -2.56 ** |
| 4/20/2022 | $19.76 | $21.71 | -9.41% | -0.09% | 0.26% | 0.20% | -9.61% | -1.50 |
| 4/21/2022 | $17.89 | $19.76 | -9.94% | -1.70% | -2.36% | -4.70% | -5.24% | -0.82 |

442

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 4/22/2022 | $18.37 | $17.89 | 2.64% | -2.67% | -2.27% | -6.27% | 8.91% | 1.39 |
| 4/25/2022 | $19.77 | $18.37 | 7.34% | 0.53% | 1.41% | 2.08% | 5.26% | 0.82 |
| 4/26/2022 | $21.04 | $19.77 | 6.21% | -2.87% | -3.68% | -7.53% | 13.74% | 2.13 ** |
| 4/27/2022 | $20.42 | $21.04 | -2.98% | 0.13% | -0.36% | -0.13% | -2.85% | -0.44 |
| 4/28/2022 | $20.34 | $20.42 | -0.39% | 2.27% | -0.27% | 2.58% | -2.98% | -0.46 |
| 4/29/2022 | $20.28 | $20.34 | -0.29% | -3.41% | -2.27% | -6.28% | 5.99% | 0.92 |
| 5/2/2022 | $20.02 | $20.28 | -1.28% | 0.59% | 1.39% | 2.03% | -3.31% | -0.51 |
| 5/3/2022 | $20.36 | $20.02 | 1.66% | 0.51% | 0.47% | 1.05% | 0.61% | 0.09 |
| 5/4/2022 | $20.28 | $20.36 | -0.39% | 2.76% | 1.70% | 4.73% | -5.13% | -0.79 |
| 5/5/2022 | $19.97 | $20.28 | -1.52% | -3.70% | -4.12% | -7.89% | 6.37% | 0.98 |
| 5/6/2022 | $19.44 | $19.97 | -2.71% | -0.84% | -3.91% | -4.61% | 1.90% | 0.29 |
| 5/9/2022 | $18.27 | $19.44 | -6.23% | -3.61% | -5.05% | -8.34% | 2.11% | 0.33 |
| 5/10/2022 | $18.94 | $18.27 | 3.61% | 0.13% | 2.63% | 2.66% | 0.96% | 0.15 |
| 5/11/2022 | $16.62 | $18.94 | -13.06% | -1.73% | -3.68% | -5.06% | -8.00% | -1.23 |
| 5/12/2022 | $16.89 | $16.62 | 1.63% | 0.15% | 2.89% | 3.06% | -1.42% | -0.22 |
| 5/13/2022 | $18.49 | $16.89 | 9.05% | 2.66% | 3.31% | 5.82% | 3.22% | 0.50 |
| 5/16/2022 | $20.04 | $18.49 | 8.07% | -0.47% | 0.57% | 0.15% | 7.92% | 1.22 |
| 5/17/2022 | $21.77 | $20.04 | 8.28% | 2.03% | 2.97% | 4.91% | 3.37% | 0.52 |
| 5/18/2022 | $21.39 | $21.77 | -1.78% | -3.84% | -2.92% | -6.64% | 4.85% | 0.75 |
| 5/19/2022 | $23.05 | $21.39 | 7.48% | -0.21% | 1.24% | 1.09% | 6.39% | 0.98 |
| 5/20/2022 | $24.21 | $23.05 | 4.92% | 0.00% | 0.80% | 0.89% | 4.04% | 0.62 |
| 5/23/2022 | $26.14 | $24.21 | 7.64% | 1.63% | 0.59% | 2.08% | 5.57% | 0.85 |
| 5/24/2022 | $24.04 | $26.14 | -8.38% | -1.07% | -1.59% | -2.52% | -5.86% | -0.90 |
| 5/25/2022 | $25.52 | $24.04 | 6.01% | 1.11% | 0.51% | 1.66% | 4.35% | 0.66 |
| 5/26/2022 | $24.60 | $25.52 | -3.70% | 1.96% | 0.59% | 2.57% | -6.27% | -0.96 |
| 5/27/2022 | $25.64 | $24.60 | 4.16% | 2.42% | 2.72% | 5.02% | -0.85% | -0.13 |
| 5/31/2022 | $29.17 | $25.64 | 12.87% | -0.70% | -2.29% | -2.98% | 15.85% | 2.43 ** |
| 6/1/2022 | $25.70 | $29.17 | -12.65% | -0.70% | -1.04% | -1.59% | -11.06% | -1.68 * |
| 6/2/2022 | $26.24 | $25.70 | 2.08% | 2.01% | 0.34% | 2.18% | -0.10% | -0.02 |
| 6/3/2022 | $27.73 | $26.24 | 5.50% | -1.55% | 0.46% | -1.00% | 6.51% | 0.98 |
| 6/6/2022 | $26.71 | $27.73 | -3.75% | 0.29% | -1.65% | -1.43% | -2.32% | -0.35 |
| 6/7/2022 | $27.53 | $26.71 | 3.05% | 0.98% | 2.76% | 3.59% | -0.54% | -0.08 |
| 6/8/2022 | $26.91 | $27.53 | -2.27% | -1.05% | 0.40% | -0.51% | -1.76% | -0.27 |
| 6/9/2022 | $24.85 | $26.91 | -7.99% | -2.39% | -3.78% | -5.95% | -2.04% | -0.31 |
| 6/10/2022 | $26.27 | $24.85 | 5.55% | -2.86% | -3.03% | -5.61% | 11.16% | 1.68 * |
| 6/13/2022 | $21.38 | $26.27 | -20.59% | -4.15% | -4.09% | -7.38% | -13.21% | -2.00 ** |
| 6/14/2022 | $23.06 | $21.38 | 7.56% | -0.35% | 0.26% | -0.07% | 7.63% | 1.15 |
| 6/15/2022 | $25.15 | $23.06 | 8.70% | 1.49% | 2.32% | 3.78% | 4.92% | 0.74 |
| 6/16/2022 | $24.59 | $25.15 | -2.28% | -3.48% | -2.23% | -5.50% | 3.22% | 0.49 |
| 6/17/2022 | $25.32 | $24.59 | 2.94% | 0.40% | 3.90% | 4.77% | -1.83% | -0.28 |
| 6/21/2022 | $24.59 | $25.32 | -2.92% | 2.23% | 2.27% | 4.33% | -7.25% | -1.10 |
| 6/22/2022 | $27.17 | $24.59 | 9.97% | -0.22% | 1.39% | 1.30% | 8.67% | 1.31 |
| 6/23/2022 | $28.83 | $27.17 | 5.94% | 0.91% | 3.86% | 5.11% | 0.83% | 0.12 |
| 6/24/2022 | $28.67 | $28.83 | -0.57% | 2.94% | 1.70% | 4.10% | -4.67% | -0.70 |
| 6/27/2022 | $28.82 | $28.67 | 0.53% | -0.21% | -0.22% | -0.48% | 1.01% | 0.15 |
| 6/28/2022 | $27.61 | $28.82 | -4.28% | -1.89% | -2.39% | -4.16% | -0.12% | -0.02 |
| 6/29/2022 | $27.90 | $27.61 | 1.03% | -0.27% | 0.75% | 0.63% | 0.40% | 0.06 |
| 6/30/2022 | $26.33 | $27.90 | -5.76% | -0.90% | -0.79% | -1.61% | -4.15% | -0.63 |
| 7/1/2022 | $24.85 | $26.33 | -5.81% | 1.09% | 2.15% | 3.20% | -9.00% | -1.36 |
| 7/5/2022 | $24.69 | $24.85 | -0.65% | 0.20% | 2.16% | 2.46% | -3.10% | -0.47 |
| 7/6/2022 | $22.81 | $24.69 | -7.91% | 0.07% | 0.24% | 0.15% | -8.06% | -1.21 |
| 7/7/2022 | $23.32 | $22.81 | 2.19% | 1.68% | 2.38% | 3.65% | -1.46% | -0.22 |
| 7/8/2022 | $22.80 | $23.32 | -2.23% | -0.08% | 0.50% | 0.27% | -2.49% | -0.38 |
| 7/11/2022 | $21.72 | $22.80 | -4.84% | -1.33% | -1.95% | -3.45% | -1.39% | -0.21 |
| 7/12/2022 | $21.64 | $21.72 | -0.40% | -0.81% | -0.17% | -1.07% | 0.68% | 0.10 |
| 7/13/2022 | $21.87 | $21.64 | 1.06% | -0.34% | 0.03% | -0.51% | 1.57% | 0.24 |
| 7/14/2022 | $21.84 | $21.87 | -0.14% | -0.56% | -1.68% | -2.62% | 2.49% | 0.38 |
| 7/15/2022 | $22.46 | $21.84 | 2.82% | 1.84% | 1.80% | 3.15% | -0.33% | -0.05 |

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 7/18/2022 | $22.09 | $22.46 | -1.67% | -0.56% | -2.36% | -3.28% | 1.61% | 0.25 |
| 7/19/2022 | $22.85 | $22.09 | 3.38% | 2.70% | 2.79% | 4.96% | -1.57% | -0.24 |
| 7/20/2022 | $22.84 | $22.85 | -0.08% | 0.78% | 0.03% | 0.42% | -0.49% | -0.08 |
| 7/21/2022 | $22.38 | $22.84 | -2.00% | 0.93% | 0.18% | 0.62% | -2.62% | -0.41 |
| 7/22/2022 | $21.85 | $22.38 | -2.39% | -1.05% | -2.28% | -3.63% | 1.24% | 0.20 |
| 7/25/2022 | $20.45 | $21.85 | -6.64% | 0.20% | 0.33% | 0.12% | -6.75% | -1.09 |
| 7/26/2022 | $20.52 | $20.45 | 0.32% | -1.19% | 0.06% | -1.06% | 1.38% | 0.22 |
| 7/27/2022 | $17.84 | $20.52 | -14.00% | 2.50% | 1.03% | 2.30% | -16.30% | -2.62 *** |
| 7/28/2022 | $16.07 | $17.84 | -10.45% | 1.24% | -0.58% | -0.35% | -10.10% | -1.63 |
| 7/29/2022 | $15.62 | $16.07 | -2.82% | 1.33% | -0.62% | -0.50% | -2.32% | -0.37 |
| 8/1/2022 | $17.05 | $15.62 | 8.76% | -0.22% | -1.72% | -2.68% | 11.43% | 1.84 * |
| 8/2/2022 | $18.43 | $17.05 | 7.78% | -0.53% | 0.66% | 0.27% | 7.51% | 1.31 |
| 8/3/2022 | $17.68 | $18.43 | -4.17% | 1.49% | 3.87% | 5.09% | -9.26% | -1.62 |
| 8/4/2022 | $16.39 | $17.68 | -7.58% | -0.05% | 2.35% | 2.56% | -10.14% | -1.78 * |
| 8/5/2022 | $16.68 | $16.39 | 1.76% | -0.04% | 1.44% | 1.25% | 0.50% | 0.09 |
| 8/8/2022 | $18.27 | $16.68 | 9.12% | 0.12% | 0.92% | 0.65% | 8.46% | 1.49 |
| 8/9/2022 | $18.97 | $18.27 | 3.78% | -0.64% | -1.70% | -2.61% | 6.38% | 1.12 |
| 8/10/2022 | $18.98 | $18.97 | 0.05% | 2.24% | 2.17% | 3.22% | -3.16% | -0.55 |
| 8/11/2022 | $18.94 | $18.98 | -0.23% | -0.02% | -1.55% | -2.08% | 1.85% | 0.32 |
| 8/12/2022 | $19.58 | $18.94 | 3.33% | 1.67% | 1.18% | 1.74% | 1.58% | 0.28 |
| 8/15/2022 | $19.09 | $19.58 | -2.52% | 0.28% | 1.64% | 1.47% | -3.99% | -0.70 |
| 8/16/2022 | $19.14 | $19.09 | 0.27% | 0.19% | -1.35% | -1.81% | 2.08% | 0.37 |
| 8/17/2022 | $24.61 | $19.14 | 25.14% | -0.92% | -2.10% | -3.19% | 28.32% | 5.00 *** |
| 8/18/2022 | $25.32 | $24.61 | 2.84% | 0.27% | -1.20% | -1.67% | 4.52% | 0.80 |
| 8/19/2022 | $24.58 | $25.32 | -2.98% | -1.47% | -0.78% | -1.98% | -1.00% | -0.18 |
| 8/22/2022 | $23.57 | $24.58 | -4.20% | -2.05% | -1.57% | -3.16% | -1.04% | -0.19 |
| 8/23/2022 | $24.41 | $23.57 | 3.49% | -0.07% | 0.05% | -0.39% | 3.88% | 0.69 |
| 8/24/2022 | $26.69 | $24.41 | 8.96% | 0.39% | 1.36% | 1.24% | 7.73% | 1.38 |
| 8/25/2022 | $26.26 | $26.69 | -1.65% | 1.41% | 0.14% | 0.44% | -2.09% | -0.37 |
| 8/26/2022 | $28.39 | $26.26 | 7.80% | -3.24% | -3.41% | -5.75% | 13.55% | 2.41 ** |
| 8/29/2022 | $25.01 | $28.39 | -12.68% | -0.65% | -0.65% | -1.27% | -11.41% | -2.03 ** |
| 8/30/2022 | $25.13 | $25.01 | 0.51% | -1.15% | -0.96% | -1.86% | 2.36% | 0.42 |
| 8/31/2022 | $24.93 | $25.13 | -0.80% | -0.72% | 0.21% | -0.39% | -0.41% | -0.07 |
| 9/1/2022 | $24.40 | $24.93 | -2.15% | -0.11% | 1.87% | 1.68% | -3.83% | -0.68 |
| 9/2/2022 | $23.74 | $24.40 | -2.75% | -0.86% | -1.61% | -2.45% | -0.30% | -0.05 |
| 9/6/2022 | $26.64 | $23.74 | 11.53% | -0.49% | -1.71% | -2.42% | 13.95% | 2.49 ** |
| 9/7/2022 | $27.90 | $26.64 | 4.62% | 1.81% | 2.89% | 3.52% | 1.10% | 0.19 |
| 9/8/2022 | $28.25 | $27.90 | 1.25% | 0.74% | 3.19% | 3.40% | -2.15% | -0.38 |
| 9/9/2022 | $31.40 | $28.25 | 10.56% | 1.65% | 0.93% | 1.40% | 9.16% | 1.62 |
| 9/12/2022 | $31.69 | $31.40 | 0.92% | 1.07% | 0.20% | 0.47% | 0.46% | 0.08 |
| 9/13/2022 | $29.60 | $31.69 | -6.83% | -4.14% | -4.23% | -6.65% | -0.18% | -0.03 |
| 9/14/2022 | $31.19 | $29.60 | 5.25% | 0.40% | 0.90% | 0.82% | 4.42% | 0.78 |
| 9/15/2022 | $30.07 | $31.19 | -3.67% | -1.03% | 0.26% | -0.53% | -3.14% | -0.56 |
| 9/16/2022 | $29.60 | $30.07 | -1.57% | -0.96% | -0.98% | -1.77% | 0.21% | 0.04 |
| 9/19/2022 | $28.77 | $29.60 | -2.85% | 0.69% | -1.00% | -0.92% | -1.93% | -0.34 |
| 9/20/2022 | $37.00 | $28.77 | 25.16% | -1.23% | -0.73% | -1.74% | 26.90% | 4.79 *** |
| 9/21/2022 | $35.67 | $37.00 | -3.68% | -1.61% | -2.45% | -3.46% | -0.22% | -0.04 |
| 9/22/2022 | $48.55 | $35.67 | 30.83% | -1.15% | -0.52% | -1.35% | 32.18% | 5.50 *** |
| 9/23/2022 | $39.49 | $48.55 | -20.65% | -1.93% | -1.41% | -2.31% | -18.35% | -2.96 *** |
| 9/26/2022 | $42.94 | $39.49 | 8.38% | -1.15% | -1.67% | -2.45% | 10.82% | 1.72 * |
| 9/27/2022 | $43.71 | $42.94 | 1.77% | -0.07% | 1.50% | 1.32% | 0.45% | 0.07 |
| 9/28/2022 | $41.58 | $43.71 | -4.99% | 2.14% | 4.21% | 5.05% | -10.04% | -1.59 |
| 9/29/2022 | $40.89 | $41.58 | -1.66% | -2.12% | -1.79% | -2.87% | 1.21% | 0.19 |
| 9/30/2022 | $39.71 | $40.89 | -2.95% | -1.20% | -0.23% | -0.96% | -1.99% | -0.31 |
| 10/3/2022 | $39.12 | $39.71 | -1.49% | 2.51% | 1.43% | 2.24% | -3.72% | -0.59 |
| 10/4/2022 | $39.42 | $39.12 | 0.76% | 3.19% | 2.93% | 3.91% | -3.15% | -0.50 |
| 10/5/2022 | $38.72 | $39.42 | -1.79% | -0.32% | 0.01% | -0.37% | -1.42% | -0.22 |
| 10/6/2022 | $40.12 | $38.72 | 3.55% | -0.94% | -0.54% | -1.16% | 4.70% | 0.74 |

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 10/7/2022 | $37.79 | $40.12 | -5.97% | -2.78% | -2.67% | -3.87% | -2.10% | -0.33 |
| 10/10/2022 | $34.14 | $37.79 | -10.17% | -0.82% | -0.67% | -1.23% | -8.93% | -1.41 |
| 10/11/2022 | $33.62 | $34.14 | -1.52% | -0.64% | 0.69% | 0.12% | -1.64% | -0.26 |
| 10/12/2022 | $33.77 | $33.62 | 0.43% | -0.29% | 0.49% | 0.05% | 0.38% | 0.06 |
| 10/13/2022 | $35.14 | $33.77 | 4.00% | 2.32% | 1.93% | 2.48% | 1.52% | 0.24 |
| 10/14/2022 | $34.62 | $35.14 | -1.49% | -2.40% | -1.54% | -2.77% | 1.27% | 0.20 |
| 10/17/2022 | $33.97 | $34.62 | -1.91% | 2.64% | 2.04% | 2.76% | -4.66% | -0.74 |
| 10/18/2022 | $32.95 | $33.97 | -3.04% | 1.15% | 0.06% | 0.25% | -3.29% | -0.52 |
| 10/19/2022 | $31.39 | $32.95 | -4.87% | -0.90% | -3.35% | -3.88% | -0.99% | -0.16 |
| 10/20/2022 | $33.24 | $31.39 | 2.70% | -0.75% | -0.57% | -1.13% | 3.83% | 0.61 |
| 10/21/2022 | $33.21 | $33.24 | 2.95% | 2.19% | 2.56% | 3.07% | -0.12% | -0.02 |
| 10/24/2022 | $32.25 | $33.21 | -2.95% | 0.87% | 0.86% | 0.90% | -3.85% | -0.61 |
| 10/25/2022 | $32.58 | $32.25 | 1.03% | 1.81% | 1.68% | 2.04% | -1.01% | -0.16 |
| 10/26/2022 | $33.72 | $32.58 | 3.44% | -0.46% | 1.43% | 0.95% | 2.49% | 0.39 |
| 10/27/2022 | $33.14 | $33.72 | -1.71% | -0.41% | -1.45% | -1.85% | 0.13% | 0.02 |
| 10/28/2022 | $34.93 | $33.14 | 5.26% | 2.11% | 4.05% | 4.46% | 0.80% | 0.13 |
| 10/31/2022 | $34.61 | $34.93 | -0.94% | -0.60% | -0.86% | -1.31% | 0.37% | 0.06 |
| 11/1/2022 | $34.09 | $34.61 | -1.50% | -0.22% | 0.87% | 0.55% | -2.05% | -0.32 |
| 11/2/2022 | $34.10 | $34.09 | 0.03% | -2.54% | -1.45% | -2.61% | 2.64% | 0.42 |
| 11/3/2022 | $32.56 | $34.10 | -4.62% | -0.89% | 0.10% | -0.59% | -4.03% | -0.66 |
| 11/4/2022 | $33.51 | $32.56 | 2.88% | 1.31% | 0.16% | 0.32% | 2.56% | 0.42 |
| 11/7/2022 | $32.20 | $33.51 | -4.01% | 0.81% | 0.48% | 0.45% | -4.46% | -0.73 |
| 11/8/2022 | $32.99 | $32.20 | 2.44% | 0.53% | 0.91% | 0.69% | 1.74% | 0.29 |
| 11/9/2022 | $32.73 | $32.99 | -0.80% | -2.14% | -1.24% | -2.29% | 1.49% | 0.24 |
| 11/10/2022 | $33.17 | $32.73 | 1.33% | 5.38% | 3.51% | 4.86% | -3.53% | -0.58 |
| 11/11/2022 | $35.77 | $33.17 | 7.55% | 1.05% | 0.17% | 0.13% | 7.42% | 1.23 |
| 11/14/2022 | $39.01 | $35.77 | 8.67% | -0.96% | 0.27% | -0.29% | 8.97% | 1.49 |
| 11/15/2022 | $38.19 | $39.01 | -2.11% | 1.01% | 0.37% | 0.40% | -2.51% | -0.41 |
| 11/16/2022 | $33.28 | $38.19 | -13.76% | -0.98% | -0.92% | -1.37% | -12.38% | -2.06 ** |
| 11/17/2022 | $32.98 | $33.28 | -0.90% | -0.41% | -0.21% | -0.58% | -0.32% | -0.05 |
| 11/18/2022 | $31.92 | $32.98 | -3.27% | 0.42% | 0.53% | 0.50% | -3.77% | -0.65 |
| 11/21/2022 | $31.02 | $31.92 | -2.87% | -0.46% | -0.63% | -0.93% | -1.94% | -0.33 |
| 11/22/2022 | $31.40 | $31.02 | 1.22% | 1.32% | 0.88% | 1.02% | 0.20% | 0.04 |
| 11/23/2022 | $32.25 | $31.40 | 2.68% | 0.59% | -0.41% | -0.47% | 3.15% | 0.55 |
| 11/25/2022 | $33.41 | $32.25 | 3.54% | 0.04% | 0.11% | -0.07% | 3.61% | 0.62 |
| 11/28/2022 | $32.35 | $33.41 | -3.25% | -1.58% | -0.67% | -1.31% | -1.94% | -0.34 |
| 11/29/2022 | $32.80 | $32.35 | 1.40% | -0.07% | -0.24% | -0.48% | 1.88% | 0.33 |
| 11/30/2022 | $33.18 | $32.80 | 1.14% | 2.90% | 3.19% | 3.76% | -2.63% | -0.46 |
| 12/1/2022 | $32.58 | $33.18 | -1.82% | 0.02% | 0.41% | 0.21% | -2.03% | -0.35 |
| 12/2/2022 | $34.30 | $32.58 | 5.14% | -0.06% | 1.21% | 1.00% | 4.14% | 0.72 |
| 12/5/2022 | $32.02 | $34.30 | -6.88% | -1.96% | -2.15% | -2.79% | -4.09% | -0.71 |
| 12/6/2022 | $31.86 | $32.02 | -0.47% | -1.42% | -1.65% | -2.17% | 1.70% | 0.29 |
| 12/7/2022 | $35.18 | $31.86 | 9.91% | -0.19% | 0.96% | 0.73% | 9.18% | 1.60 |
| 12/8/2022 | $36.81 | $35.18 | 4.51% | 0.73% | 1.04% | 1.07% | 3.44% | 0.60 |
| 12/9/2022 | $37.05 | $36.81 | 0.65% | -0.75% | -2.13% | -2.42% | 3.07% | 0.53 |
| 12/12/2022 | $39.73 | $37.05 | 6.99% | 1.29% | 0.91% | 1.11% | 5.88% | 1.02 |
| 12/13/2022 | $41.77 | $39.73 | 5.01% | 0.73% | 1.49% | 1.54% | 3.47% | 0.60 |
| 12/14/2022 | $42.08 | $41.77 | 0.74% | -0.55% | 0.66% | 0.39% | 0.35% | 0.06 |
| 12/15/2022 | $37.71 | $42.08 | -10.98% | -2.44% | -1.83% | -2.55% | -8.43% | -1.46 |
| 12/16/2022 | $36.79 | $37.71 | -2.46% | -1.04% | -0.89% | -1.29% | -1.17% | -0.20 |
| 12/19/2022 | $36.02 | $36.79 | -2.11% | -0.97% | -1.91% | -2.19% | 0.08% | 0.01 |
| 12/20/2022 | $35.76 | $36.02 | -0.74% | 0.19% | 1.28% | 1.22% | -1.96% | -0.34 |
| 12/21/2022 | $35.01 | $35.76 | -2.10% | 1.45% | 1.26% | 1.64% | -3.74% | -0.66 |
| 12/22/2022 | $31.49 | $35.01 | -10.59% | -1.41% | 0.00% | -0.44% | -10.15% | -1.78 * |
| 12/23/2022 | $30.03 | $31.49 | -4.75% | 0.55% | -1.52% | -1.28% | -3.47% | -0.61 |
| 12/27/2022 | $26.29 | $30.03 | -13.30% | -0.39% | -2.24% | -2.33% | -10.97% | -1.91 * |
| 12/28/2022 | $25.64 | $26.29 | -2.51% | -1.24% | -0.30% | -0.73% | -1.79% | -0.31 |
| 12/29/2022 | $26.72 | $25.64 | 4.12% | 1.82% | 2.10% | 2.45% | 1.67% | 0.29 |

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 12/30/2022 | $27.27 | $26.72 | 2.05% | -0.25% | 0.32% | 0.16% | 1.89% | 0.33 |
| 1/3/2023 | $25.72 | $27.27 | -5.85% | -0.39% | -0.93% | -1.19% | -4.66% | -0.81 |
| 1/4/2023 | $27.68 | $25.72 | 7.33% | 0.95% | 1.11% | 1.24% | 6.10% | 1.06 |
| 1/5/2023 | $28.13 | $27.68 | 1.59% | -1.10% | 0.21% | -0.15% | 1.75% | 0.30 |
| 1/6/2023 | $27.51 | $28.13 | -2.21% | 2.20% | 1.37% | 1.72% | -3.93% | -0.68 |
| 1/9/2023 | $27.82 | $27.51 | 1.11% | 0.11% | -2.33% | -2.92% | 4.03% | 0.70 |
| 1/10/2023 | $30.21 | $27.82 | 8.23% | 0.73% | 1.84% | 2.01% | 6.23% | 1.09 |
| 1/11/2023 | $34.41 | $30.21 | 13.04% | 1.25% | 0.36% | 0.43% | 12.61% | 2.19 ** |
| 1/12/2023 | $33.23 | $34.41 | -3.52% | 0.57% | 1.18% | 1.33% | -4.85% | -0.83 |
| 1/13/2023 | $33.23 | $33.23 | 0.02% | 0.43% | 0.76% | 0.80% | -0.78% | -0.13 |
| 1/17/2023 | $33.68 | $33.23 | 1.34% | -0.11% | -0.06% | -0.23% | 1.57% | 0.27 |
| 1/18/2023 | $33.32 | $33.68 | -1.08% | -1.43% | -0.69% | -1.19% | 0.11% | 0.02 |
| 1/19/2023 | $32.24 | $33.32 | -3.30% | -0.75% | -1.03% | -1.41% | -1.89% | -0.33 |
| 1/20/2023 | $33.96 | $32.24 | 5.19% | 1.79% | 0.91% | 1.28% | 3.92% | 0.68 |
| 1/23/2023 | $35.60 | $33.96 | 4.73% | 1.17% | 0.61% | 0.85% | 3.88% | 0.67 |
| 1/24/2023 | $28.63 | $35.60 | -21.81% | -0.11% | 0.37% | 0.32% | -22.13% | -3.82 *** |
| 1/25/2023 | $26.76 | $28.63 | -6.73% | 0.03% | 0.05% | 0.03% | -6.75% | -1.16 |
| 1/26/2023 | $27.12 | $26.76 | 1.31% | 1.03% | 0.06% | 0.24% | 1.08% | 0.19 |
| 1/27/2023 | $28.14 | $27.12 | 3.72% | 0.35% | 0.03% | 0.03% | 3.69% | 0.64 |
| 1/30/2023 | $26.44 | $28.14 | -6.25% | -1.31% | -1.56% | -2.05% | -4.21% | -0.73 |
| 1/31/2023 | $27.12 | $26.44 | 2.55% | 1.54% | 1.18% | 1.55% | 0.99% | 0.17 |
| 2/1/2023 | $27.96 | $27.12 | 3.04% | 1.11% | -0.18% | 0.05% | 3.00% | 0.52 |
| 2/2/2023 | $30.59 | $27.96 | 8.99% | 1.37% | 0.00% | 0.30% | 8.69% | 1.50 |
| 2/3/2023 | $30.01 | $30.59 | -1.91% | -1.07% | -0.38% | -0.80% | -1.11% | -0.19 |
| 2/6/2023 | $28.69 | $30.01 | -4.49% | -0.54% | -0.54% | -0.84% | -3.64% | -0.62 |
| 2/7/2023 | $28.86 | $28.69 | 0.58% | 1.14% | 0.36% | 0.66% | -0.08% | -0.01 |
| 2/8/2023 | $28.66 | $28.86 | -0.71% | -1.04% | -2.38% | -2.78% | 2.07% | 0.36 |
| 2/9/2023 | $27.78 | $28.66 | -3.10% | -0.89% | -0.35% | -0.75% | -2.36% | -0.40 |
| 2/10/2023 | $27.34 | $27.78 | -1.60% | 0.15% | 0.33% | 0.27% | -1.87% | -0.32 |
| 2/13/2023 | $26.00 | $27.34 | -5.04% | 1.08% | 1.03% | 1.25% | -6.29% | -1.08 |
| 2/14/2023 | $25.25 | $26.00 | -2.92% | 0.09% | -0.12% | -0.28% | -2.64% | -0.46 |
| 2/15/2023 | $25.60 | $25.25 | 1.37% | 0.44% | -0.07% | -0.12% | 1.50% | 0.26 |
| 2/16/2023 | $25.64 | $25.60 | 0.15% | -1.28% | -1.40% | -2.01% | 2.16% | 0.37 |
| 2/17/2023 | $26.30 | $25.64 | 2.54% | -0.29% | 1.28% | 0.99% | 1.55% | 0.27 |
| 2/21/2023 | $24.57 | $26.30 | -6.78% | -2.07% | -2.50% | -3.35% | -3.43% | -0.59 |
| 2/22/2023 | $24.53 | $24.57 | -0.16% | -0.06% | 0.12% | -0.07% | -0.09% | -0.02 |
| 2/23/2023 | $24.78 | $24.53 | 1.01% | 0.49% | -0.55% | -0.55% | 1.56% | 0.27 |
| 2/24/2023 | $24.19 | $24.78 | -2.43% | -1.02% | -1.95% | -2.41% | -0.02% | 0.00 |
| 2/27/2023 | $24.02 | $24.19 | -0.70% | 0.33% | 0.44% | 0.43% | -1.13% | -0.20 |
| 2/28/2023 | $23.88 | $24.02 | -0.57% | -0.26% | 0.22% | -0.01% | -0.56% | -0.10 |
| 3/1/2023 | $24.34 | $23.88 | 1.88% | -0.32% | 0.58% | 0.33% | 1.56% | 0.27 |
| 3/2/2023 | $24.68 | $24.34 | 1.40% | 0.65% | -0.18% | -0.12% | 1.51% | 0.26 |
| 3/3/2023 | $25.74 | $24.68 | 4.20% | 1.54% | 1.43% | 1.76% | 2.44% | 0.43 |
| 3/6/2023 | $25.47 | $25.74 | -1.04% | -0.18% | -1.06% | -1.20% | 0.17% | 0.03 |
| 3/7/2023 | $24.48 | $25.47 | -3.96% | -1.47% | -1.22% | -1.71% | -2.24% | -0.39 |
| 3/8/2023 | $24.22 | $24.48 | -1.09% | 0.13% | -0.75% | -0.78% | -0.31% | -0.05 |
| 3/9/2023 | $24.18 | $24.22 | -0.18% | -1.95% | -1.97% | -2.56% | 2.39% | 0.42 |
| 3/10/2023 | $24.14 | $24.18 | -0.14% | -1.66% | -1.45% | -1.95% | 1.80% | 0.32 |
| 3/13/2023 | $24.86 | $24.14 | 2.94% | -0.31% | 2.70% | 2.51% | 0.43% | 0.08 |
| 3/14/2023 | $25.20 | $24.86 | 1.34% | 1.57% | 1.13% | 1.43% | -0.09% | -0.02 |
| 3/15/2023 | $25.17 | $25.20 | -0.13% | -0.93% | -0.44% | -0.74% | 0.61% | 0.11 |
| 3/16/2023 | $25.99 | $25.17 | 3.23% | 1.62% | 0.56% | 0.89% | 2.34% | 0.41 |
| 3/17/2023 | $25.59 | $25.99 | -1.55% | -1.21% | -1.67% | -1.97% | 0.42% | 0.07 |
| 3/20/2023 | $25.41 | $25.59 | -0.69% | 0.87% | 1.12% | 1.23% | -1.93% | -0.34 |
| 3/21/2023 | $24.98 | $25.41 | -1.71% | 1.38% | -0.15% | 0.09% | -1.80% | -0.32 |
| 3/22/2023 | $23.04 | $24.98 | -8.11% | -1.66% | -2.10% | -2.48% | -5.63% | -0.99 |
| 3/23/2023 | $23.13 | $23.04 | 0.41% | 0.18% | 1.25% | 1.18% | -0.77% | -0.14 |
| 3/24/2023 | $23.42 | $23.13 | 1.23% | 0.47% | 1.14% | 1.13% | 0.10% | 0.02 |

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|
| 3/27/2023 | $23.34 | $23.42 | -0.33% | 0.32% | 0.27% | 0.23% | -0.56% | -0.10 |
| 3/28/2023 | $22.80 | $23.34 | -2.36% | -0.08% | 0.13% | -0.01% | -2.36% | -0.42 |
| 3/29/2023 | $23.08 | $22.80 | 1.23% | 1.37% | 1.24% | 1.41% | -0.17% | -0.03 |
| 3/30/2023 | $23.29 | $23.08 | 0.90% | 0.55% | -0.64% | -0.64% | 1.55% | 0.27 |
| 3/31/2023 | $23.43 | $23.29 | 0.62% | 1.45% | 1.40% | 1.63% | -1.01% | -0.18 |
| 4/3/2023 | $23.39 | $23.43 | -0.19% | 0.31% | 0.52% | 0.48% | -0.68% | -0.12 |
| 4/4/2023 | $23.19 | $23.39 | -0.85% | -0.66% | -0.75% | -0.99% | 0.14% | 0.03 |
| 4/5/2023 | $23.03 | $23.19 | -0.69% | -0.41% | 0.66% | 0.50% | -1.19% | -0.21 |
| 4/6/2023 | $23.27 | $23.03 | 1.02% | 0.31% | 1.22% | 1.21% | -0.19% | -0.03 |
| 4/10/2023 | $22.21 | $23.27 | -4.65% | 0.22% | -0.60% | -0.58% | -4.06% | -0.73 |
| 4/11/2023 | $22.64 | $22.21 | 1.92% | 0.18% | 0.15% | 0.16% | 1.77% | 0.32 |
| 4/12/2023 | $22.22 | $22.64 | -1.90% | -0.40% | -0.25% | -0.29% | -1.61% | -0.29 |
| 4/13/2023 | $22.79 | $22.22 | 2.55% | 1.27% | 2.13% | 2.39% | 0.16% | 0.03 |
| 4/14/2023 | $22.60 | $22.79 | -0.85% | -0.27% | -0.85% | -0.89% | 0.04% | 0.01 |
| 4/17/2023 | $23.77 | $22.60 | 5.06% | 0.36% | 0.95% | 1.05% | 4.01% | 0.73 |
| 4/18/2023 | $23.74 | $23.77 | -0.14% | 0.07% | -0.50% | -0.49% | 0.35% | 0.06 |
| 4/19/2023 | $23.40 | $23.74 | -1.45% | -0.05% | 0.53% | 0.59% | -2.04% | -0.37 |
| 4/20/2023 | $22.58 | $23.40 | -3.54% | -0.58% | -0.81% | -0.87% | -2.67% | -0.48 |
| 4/21/2023 | $22.80 | $22.58 | 0.98% | 0.06% | 1.16% | 1.27% | -0.29% | -0.05 |
| 4/24/2023 | $22.18 | $22.80 | -2.76% | 0.04% | -0.52% | -0.40% | -2.36% | -0.44 |
| 4/25/2023 | $21.24 | $22.18 | -4.35% | -1.68% | -1.22% | -1.37% | -2.99% | -0.55 |
| 4/26/2023 | $20.93 | $21.24 | -1.46% | -0.41% | -1.44% | -1.41% | -0.05% | -0.01 |
| 4/27/2023 | $21.94 | $20.93 | 4.69% | 1.72% | 0.40% | 0.86% | 3.83% | 0.71 |
| 4/28/2023 | $22.65 | $21.94 | 3.22% | 0.80% | 0.73% | 1.01% | 2.21% | 0.41 |
| 5/1/2023 | $22.64 | $22.65 | -0.05% | -0.07% | 0.95% | 1.01% | -1.06% | -0.20 |
| 5/2/2023 | $21.52 | $22.64 | -5.09% | -1.23% | -1.69% | -1.69% | -3.40% | -0.64 |
| 5/3/2023 | $21.58 | $21.52 | 0.28% | -0.52% | 0.70% | 0.58% | -0.30% | -0.06 |
| 5/4/2023 | $21.70 | $21.58 | 0.58% | -0.69% | -0.12% | -0.27% | 0.85% | 0.16 |
| 5/5/2023 | $21.77 | $21.70 | 0.29% | 1.86% | 1.65% | 2.30% | -2.01% | -0.38 |
| 5/8/2023 | $22.39 | $21.77 | 2.80% | 0.08% | -0.79% | -0.67% | 3.48% | 0.65 |
| 5/9/2023 | $25.88 | $22.39 | 14.49% | -0.39% | 0.15% | 0.07% | 14.42% | 2.70 *** |
| 5/10/2023 | $26.24 | $25.88 | 1.40% | 0.41% | 0.46% | 0.66% | 0.74% | 0.14 |
| 5/11/2023 | $27.10 | $26.24 | 3.21% | -0.26% | -0.76% | -0.74% | 3.95% | 0.73 |
| 5/12/2023 | $25.88 | $27.10 | -4.59% | -0.19% | -0.33% | -0.26% | -4.32% | -0.80 |
| 5/15/2023 | $25.78 | $25.88 | -0.40% | 0.50% | 1.34% | 1.59% | -1.99% | -0.37 |
| 5/16/2023 | $24.58 | $25.78 | -4.76% | -0.81% | -2.47% | -2.46% | -2.30% | -0.43 |
| 5/17/2023 | $24.63 | $24.58 | 0.20% | 1.23% | 0.33% | 0.86% | -0.66% | -0.12 |
| 5/18/2023 | $23.99 | $24.63 | -2.65% | 0.84% | -0.42% | 0.02% | -2.68% | -0.50 |
| 5/19/2023 | $23.58 | $23.99 | -1.69% | -0.19% | 0.86% | 0.78% | -2.47% | -0.46 |
| 5/22/2023 | $24.52 | $23.58 | 3.91% | 0.19% | 0.63% | 0.68% | 3.23% | 0.60 |
| 5/23/2023 | $24.60 | $24.52 | 0.33% | -1.05% | 0.04% | -0.36% | 0.68% | 0.13 |
| 5/24/2023 | $24.54 | $24.60 | -0.27% | -0.80% | -1.31% | -1.42% | 1.15% | 0.22 |
| 5/25/2023 | $23.65 | $24.54 | -3.70% | 0.49% | -2.07% | -1.61% | -2.09% | -0.39 |
| 5/26/2023 | $23.01 | $23.65 | -2.73% | 1.25% | 0.12% | 0.57% | -3.30% | -0.62 |
| 5/30/2023 | $22.26 | $23.01 | -3.31% | -0.02% | -0.65% | -0.60% | -2.71% | -0.51 |
| 5/31/2023 | $22.11 | $22.26 | -0.70% | -0.57% | 0.55% | 0.28% | -0.98% | -0.18 |
| 6/1/2023 | $21.97 | $22.11 | -0.63% | 1.01% | 0.24% | 0.55% | -1.18% | -0.22 |
| 6/2/2023 | $22.57 | $21.97 | 2.71% | 1.61% | 1.74% | 2.07% | 0.64% | 0.12 |
| 6/5/2023 | $22.23 | $22.57 | -1.51% | -0.28% | 0.40% | 0.27% | -1.78% | -0.34 |
| 6/6/2023 | $22.67 | $22.23 | 1.96% | 0.52% | -0.16% | -0.06% | 2.02% | 0.39 |
| 6/7/2023 | $23.46 | $22.67 | 3.42% | -0.20% | -0.33% | -0.43% | 3.85% | 0.75 |
| 6/8/2023 | $23.92 | $23.46 | 1.92% | 0.52% | 0.47% | 0.57% | 1.35% | 0.26 |
| 6/9/2023 | $23.65 | $23.92 | -1.10% | 0.01% | -0.59% | -0.55% | -0.55% | -0.11 |
| 6/12/2023 | $23.98 | $23.65 | 1.36% | 0.85% | 0.83% | 1.01% | 0.34% | 0.07 |
| 6/13/2023 | $24.91 | $23.98 | 3.80% | 0.75% | 1.19% | 1.29% | 2.51% | 0.49 |
| 6/14/2023 | $24.69 | $24.91 | -0.85% | 0.01% | -0.78% | -0.74% | -0.11% | -0.02 |
| 6/15/2023 | $24.45 | $24.69 | -0.99% | 1.16% | 1.22% | 1.39% | -2.39% | -0.47 |
| 6/16/2023 | $24.04 | $24.45 | -1.69% | -0.38% | -0.37% | -0.41% | -1.27% | -0.25 |

447

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 6/20/2023 | $24.18 | $24.04 | 0.58% | -0.54% | -0.51% | -0.59% | 1.17% | 0.23 |
| 6/21/2023 | $24.64 | $24.18 | 1.86% | -0.47% | -0.43% | -0.51% | 2.37% | 0.48 |
| 6/22/2023 | $24.84 | $24.64 | 0.84% | 0.18% | 0.09% | 0.10% | 0.74% | 0.15 |
| 6/23/2023 | $24.35 | $24.84 | -2.01% | -0.85% | -1.25% | -1.29% | -0.73% | -0.15 |
| 6/26/2023 | $23.12 | $24.35 | -5.17% | -0.27% | -1.27% | -1.11% | -4.06% | -0.82 |
| 6/27/2023 | $23.41 | $23.12 | 1.23% | 1.16% | -1.14% | -0.48% | 1.71% | 0.35 |
| 6/28/2023 | $23.14 | $23.41 | -1.17% | 0.05% | 0.51% | 0.35% | -1.52% | -0.31 |
| 6/29/2023 | $23.16 | $23.14 | 0.10% | 0.47% | -0.54% | -0.24% | 0.34% | 0.07 |
| 6/30/2023 | $24.00 | $23.16 | 3.56% | 1.10% | 0.85% | 1.03% | 2.54% | 0.51 |
| 7/3/2023 | $24.65 | $24.00 | 2.68% | 0.21% | -0.50% | -0.30% | 2.98% | 0.60 |
| 7/5/2023 | $21.64 | $24.65 | -13.04% | -0.33% | 0.30% | 0.06% | -13.10% | -2.65 *** |
| 7/6/2023 | $22.40 | $21.64 | 3.45% | -0.97% | -1.35% | -1.43% | 4.88% | 0.98 |
| 7/7/2023 | $21.72 | $22.40 | -3.07% | 0.00% | -0.85% | -0.61% | -2.46% | -0.49 |
| 7/10/2023 | $21.38 | $21.72 | -1.56% | 0.41% | 1.81% | 1.53% | -3.09% | -0.62 |
| 7/11/2023 | $21.66 | $21.38 | 1.30% | 0.77% | 0.10% | 0.42% | 0.88% | 0.18 |
| 7/12/2023 | $21.60 | $21.66 | -0.30% | 0.80% | 0.87% | 1.00% | -1.30% | -0.26 |
| 7/13/2023 | $21.50 | $21.60 | -0.44% | 0.93% | 0.41% | 0.72% | -1.16% | -0.23 |
| 7/14/2023 | $21.22 | $21.50 | -1.35% | -0.30% | -0.19% | -0.23% | -1.12% | -0.23 |
| 7/17/2023 | $21.42 | $21.22 | 0.96% | 0.45% | 0.67% | 0.69% | 0.27% | 0.05 |
| 7/18/2023 | $20.84 | $21.42 | -2.72% | 0.73% | 0.33% | 0.56% | -3.28% | -0.66 |
| 7/19/2023 | $20.99 | $20.84 | 0.70% | 0.26% | 0.39% | 0.39% | 0.31% | 0.06 |
| 7/20/2023 | $20.97 | $20.99 | -0.07% | -0.72% | -0.30% | -0.51% | 0.44% | 0.09 |
| 7/21/2023 | $21.12 | $20.97 | 0.71% | 0.01% | 0.68% | 0.50% | 0.21% | 0.04 |
| 7/24/2023 | $20.22 | $21.12 | -4.40% | 0.33% | -1.49% | -0.93% | -3.46% | -0.70 |
| 7/25/2023 | $19.88 | $20.22 | -1.70% | 0.23% | -0.24% | -0.09% | -1.61% | -0.32 |
| 7/26/2023 | $19.66 | $19.88 | -1.08% | 0.08% | -0.29% | -0.19% | -0.88% | -0.18 |
| 7/27/2023 | $19.92 | $19.66 | 1.32% | -0.75% | -0.66% | -0.77% | 2.09% | 0.42 |
| 7/28/2023 | $20.52 | $19.92 | 2.93% | 1.06% | 1.69% | 1.70% | 1.23% | 0.25 |
| 7/31/2023 | $21.47 | $20.52 | 4.55% | 0.32% | -0.09% | 0.09% | 4.47% | 0.90 |
| 8/1/2023 | $21.30 | $21.47 | -0.83% | -0.37% | -0.90% | -0.70% | -0.13% | -0.03 |
| 8/2/2023 | $20.59 | $21.30 | -3.39% | -1.45% | -0.69% | -1.12% | -2.27% | -0.46 |
| 8/3/2023 | $20.40 | $20.59 | -0.88% | -0.24% | -0.28% | -0.27% | -0.61% | -0.13 |
| 8/4/2023 | $19.66 | $20.40 | -3.73% | -0.42% | 0.42% | 0.06% | -3.79% | -0.78 |
| 8/7/2023 | $18.54 | $19.66 | -5.87% | 0.75% | -0.56% | 0.06% | -5.93% | -1.22 |
| 8/8/2023 | $18.35 | $18.54 | -1.00% | -0.48% | 0.65% | 0.34% | -1.33% | -0.28 |
| 8/9/2023 | $18.23 | $18.35 | -0.69% | -0.65% | 0.36% | 0.01% | -0.71% | -0.15 |
| 8/10/2023 | $17.75 | $18.23 | -2.65% | 0.01% | 0.28% | 0.18% | -2.83% | -0.59 |
| 8/11/2023 | $17.51 | $17.75 | -1.37% | -0.09% | 0.39% | 0.20% | -1.56% | -0.33 |
| 8/14/2023 | $17.83 | $17.51 | 1.80% | 0.40% | -0.22% | -0.04% | 1.84% | 0.38 |
| 8/15/2023 | $17.10 | $17.83 | -4.15% | -1.19% | -0.27% | -0.83% | -3.32% | -0.69 |
| 8/16/2023 | $16.71 | $17.10 | -2.32% | -0.79% | -1.21% | -1.39% | -0.93% | -0.19 |
| 8/17/2023 | $17.04 | $16.71 | 1.93% | -0.84% | -0.44% | -0.81% | 2.73% | 0.57 |
| 8/18/2023 | $16.71 | $17.04 | -1.95% | 0.06% | 0.04% | 0.01% | -1.95% | -0.41 |
| 8/21/2023 | $16.35 | $16.71 | -2.14% | 0.55% | 1.52% | 1.42% | -3.56% | -0.75 |
| 8/22/2023 | $16.82 | $16.35 | 2.81% | -0.19% | 0.05% | -0.14% | 2.95% | 0.62 |
| 8/23/2023 | $17.02 | $16.82 | 1.18% | 1.10% | 0.45% | 0.75% | 0.43% | 0.09 |
| 8/24/2023 | $18.01 | $17.02 | 5.65% | -1.26% | -1.00% | -1.41% | 7.05% | 1.48 |
| 8/25/2023 | $17.95 | $18.01 | -0.31% | 0.70% | 0.59% | 0.71% | -1.02% | -0.21 |
| 8/28/2023 | $18.95 | $17.95 | 5.39% | 0.71% | 0.45% | 0.56% | 4.84% | 1.02 |
| 8/29/2023 | $20.65 | $18.95 | 8.62% | 1.31% | 0.80% | 1.13% | 7.49% | 1.57 |
| 8/30/2023 | $21.12 | $20.65 | 2.24% | 0.38% | 0.18% | 0.27% | 1.97% | 0.42 |
| 8/31/2023 | $20.45 | $21.12 | -3.24% | -0.11% | -0.86% | -0.78% | -2.46% | -0.53 |
| 9/1/2023 | $20.53 | $20.45 | 0.38% | 0.28% | 0.94% | 0.87% | -0.49% | -0.10 |
| 9/5/2023 | $20.47 | $20.53 | -0.27% | -0.61% | -1.41% | -1.52% | 1.25% | 0.27 |
| 9/6/2023 | $20.05 | $20.47 | -2.06% | -0.64% | -0.55% | -0.81% | -1.25% | -0.27 |
| 9/7/2023 | $20.62 | $20.05 | 2.79% | -0.38% | -0.14% | -0.34% | 3.13% | 0.67 |
| 9/8/2023 | $20.60 | $20.62 | -0.11% | 0.10% | 0.37% | 0.33% | -0.44% | -0.10 |
| 9/11/2023 | $20.13 | $20.60 | -2.33% | 0.65% | 0.45% | 0.63% | -2.96% | -0.64 |

448

**Exhibit-29**

**Cassava Synthetic Stock Daily Event Study Results**

Collective Event Study on Top News Article Count Dates

| Event Date | Cassava Synthetic Stock Closing Price | Cassava Synthetic Stock Prior Day Closing Price | Cassava Synthetic Stock Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | Cassava Synthetic Stock Explained Return | Cassava Synthetic Stock Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/12/2023 | $18.75 | $20.13 | -7.07% | -0.48% | 0.00% | -0.27% | -6.80% | -1.48 |
| 9/13/2023 | $18.88 | $18.75 | 0.66% | 0.00% | -0.59% | -0.71% | 1.37% | 0.30 |
| 9/14/2023 | $19.04 | $18.88 | 0.86% | 0.90% | 0.42% | 0.62% | 0.24% | 0.05 |
| 9/15/2023 | $18.76 | $19.04 | -1.48% | -1.06% | -0.82% | -1.31% | -0.18% | -0.04 |
| 9/18/2023 | $17.65 | $18.76 | -6.13% | -0.04% | -1.08% | -1.18% | -4.94% | -1.08 |
| 9/19/2023 | $17.51 | $17.65 | -0.79% | -0.26% | 0.36% | 0.12% | -0.91% | -0.20 |
| 9/20/2023 | $17.83 | $17.51 | 1.81% | -0.83% | -0.71% | -1.13% | 2.94% | 0.64 |
| 9/21/2023 | $17.08 | $17.83 | -4.30% | -1.70% | -1.02% | -1.71% | -2.59% | -0.57 |
| 9/22/2023 | $16.92 | $17.08 | -0.91% | -0.19% | -0.34% | -0.67% | -0.24% | -0.06 |
| 9/25/2023 | $17.14 | $16.92 | 1.28% | 0.34% | -0.30% | -0.36% | 1.64% | 0.38 |
| 9/26/2023 | $16.45 | $17.14 | -4.08% | -1.42% | 0.72% | -0.79% | -3.29% | -0.88 |
| 9/27/2023 | $16.31 | $16.45 | -0.90% | 0.11% | 0.35% | 0.03% | -0.94% | -0.26 |
| 9/28/2023 | $16.26 | $16.31 | -0.26% | 0.66% | -0.11% | -0.05% | -0.21% | -0.06 |
| 9/29/2023 | $16.12 | $16.26 | -0.87% | -0.26% | -0.47% | -0.94% | 0.07% | 0.02 |
| 10/2/2023 | $16.20 | $16.12 | 0.45% | -0.35% | -1.41% | -1.97% | 2.42% | 0.70 |
| 10/3/2023 | $17.03 | $16.20 | 5.05% | -1.45% | -0.93% | -2.14% | 7.19% | 2.08 ** |
| 10/4/2023 | $18.20 | $17.03 | 6.64% | 0.70% | 0.47% | 0.57% | 6.07% | 1.74 * |
| 10/5/2023 | $18.09 | $18.20 | -0.65% | -0.07% | 1.49% | 1.19% | -1.84% | -0.53 |
| 10/6/2023 | $18.42 | $18.09 | 1.86% | 1.14% | 0.56% | 1.06% | 0.80% | 0.23 |
| 10/9/2023 | $18.01 | $18.42 | -2.27% | 0.61% | -0.52% | -0.37% | -1.90% | -0.55 |
| 10/10/2023 | $18.50 | $18.01 | 2.69% | 0.64% | 0.77% | 0.94% | 1.76% | 0.51 |
| 10/11/2023 | $17.70 | $18.50 | -4.44% | 0.38% | 0.31% | 0.31% | -4.75% | -1.37 |
| 10/12/2023 | $16.89 | $17.70 | -4.69% | -0.85% | -1.58% | -2.36% | -2.33% | -0.68 |

**Sources:** Bloomberg, CRSP, and computations performed by Crowninshield Financial Research, Inc.
**Notes:**
"*" indicates statistical significance at the 90% confidence level.
"**" indicates statistical significance at the 95% confidence level.
"***" indicates statistical significance at the 99% confidence level.

449